# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: SOMODY, INC. | § | Case No. 05-12480-MFW |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

CHARLES A. STANZIALE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $199,057.20
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants:$1,144,196.23

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$489,840.65

3) Total gross receipts of $   1,634,036.88   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00      (see **Exhibit 2**), yielded net receipts of  $1,634,036.88 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $239,911.00 | $200,000.00 | $200,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 425,582.57 | 500,856.92 | 489,840.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 0.00 | 170,897.20 | 110,273.90 | 110,273.90 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 10,966,028.77 | 1,477,149.67 | 833,922.33 |
| **TOTAL DISBURSEMENTS** | $0.00 | $11,802,419.54 | $2,288,280.49 | $1,634,036.88 |

4) This case was originally filed under Chapter 7 on September 02, 2005. The case was pending for 143 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/16/2017            By:  /s/CHARLES A. STANZIALE
                                                Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**


## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| REAL PROPERTY | 1110-000 | 1,480,000.00 |
| BANK ACCOUNTS | 1129-000 | 12,297.34 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 5,400.00 |
| UNSCHEDULED MISCELLANEOUS REFUNDS | 1229-000 | 18,791.13 |
| UNSCHEDULED RENT RECEIVABLE | 1222-000 | 5,000.00 |
| UNSCHEDULED TAX REFUNDS | 1224-000 | 83.56 |
| UNSCHEDULED MISC. RECEIVABLE | 1221-000 | 691.14 |
| UNSCHEDULED CASH COLLATERAL | 1290-000 | 55,000.00 |
| UNSCHEDULED PREFERENCES | 1241-000 | 11,454.76 |
| UNSCHEDULED MISCELLANEOUS RECEIPT | 1221-000 | 1,935.19 |
| Interest Income | 1270-000 | 43,383.76 |
| **TOTAL GROSS RECEIPTS** | | **$1,634,036.88** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 154S | STACK, JACK L. | 4220-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 161S | MCMICKLE, ROBERT | 4220-000 | N/A | 1,972.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 199 -1 ROBERT WEED | 4110-000 | N/A | 750.00 | 0.00 | 0.00 |
| 202 -1 KANDIYOHI CO AUDITOR/TREASURER | 4110-000 | N/A | 35,689.00 | 0.00 | 0.00 |
| ECHO-1 ECHO RECOVERY LLC ASSIGNEE OF HARRI | 4210-000 | N/A | 200,000.00 | 200,000.00 | 200,000.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $239,911.00 | $200,000.00 | $200,000.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNAL REVENUE SERVICE | 2690-000 | N/A | 0.00 | 10,496.09 | 10,496.09 |
| Other - INTERNAL REVENUE SERVICE | 2690-000 | N/A | 0.00 | 2,454.75 | 2,454.75 |
| Other - INTERNAL REVENUE SERVICE | 2690-000 | N/A | 0.00 | 10,496.09 | 10,496.09 |
| Other - INTERNAL REVENUE SERVICE | 2690-000 | N/A | 0.00 | 2,454.75 | 2,454.75 |
| Other - INTERNAL REVENUE SERVICE | 2690-000 | N/A | 0.00 | 1,354.33 | 1,354.33 |
| Other - INTERNAL REVENUE SERVICE | 2690-000 | N/A | 0.00 | 47,401.72 | 47,401.72 |
| Other - NEBRASKA DMV | 2990-000 | N/A | 14.00 | 14.00 | 0.00 |
| Other - 2006 REAL ESTATE TAXES | 2820-000 | N/A | 66,720.24 | 66,720.24 | 55,831.49 |
| Trustee Compensation - MONTAGUE S. CLAYBROOK | 2100-000 | N/A | 72,271.11 | 72,271.11 | 72,271.11 |
| Trustee Expenses - MONTAGUE S. CLAYBROOK | 2200-000 | N/A | 0.00 | 616.62 | 503.10 |
| Other - ADELMAN LAVINE GOLD SCHILDHORN AND | 3220-000 | N/A | 195.95 | 195.95 | 195.95 |
| Other - ADELMAN LAVINE GOLD SCHILDHORN AND | 3210-000 | N/A | 10,804.50 | 10,804.50 | 10,804.50 |
| Other - BENESCH, FRIEDLANDER, COPLAN & ARON | 3220-000 | N/A | 857.55 | 857.55 | 857.55 |
| Other - BENESCH, FRIEDLANDER, COPLAN & ARON | 3210-000 | N/A | 42,570.25 | 42,570.25 | 42,570.25 |
| Other - SPECIAL ASSESSMENT TAX | 2820-000 | N/A | 4,256.97 | 4,256.97 | 4,256.97 |
| Other - 2005 REAL ESTATE TAXES | 2820-000 | N/A | 39,385.78 | 39,385.78 | 39,385.78 |
| Other - WILLMAR MUNICIPAL UTILITIES | 2500-000 | N/A | 2,707.10 | 2,707.10 | 2,707.10 |
| Other - CLOSING COSTS | 2500-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - CLOSING COSTS | 2500-000 | N/A | 1,072.00 | 1,072.00 | 1,072.00 |
| Other - CLOSING COSTS | 2500-000 | N/A | 92.00 | 92.00 | 92.00 |
| Other - CLOSING COSTS | 2820-000 | N/A | 4,884.00 | 4,884.00 | 4,884.00 |
| Other - O'MALLEY & BOE | 2500-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - WILLMAR MUNICIPAL UTILITIES | 2500-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,146.53 | 1,146.53 | 1,146.53 |
| Other - HILB ROGAL & HOBBS | 2420-000 | N/A | 8,185.00 | 8,185.00 | 8,185.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| Other – WILLMAR MUNICIPAL UTILITIES | 2420-000 | N/A | | 3,121.13 | 3,121.13 | 3,121.13 |
| Other – SECURE AMERICA | 2420-000 | N/A | | 255.60 | 255.60 | 255.60 |
| Other – QWEST COMMUNICATIONS | 2420-000 | N/A | | 301.13 | 301.13 | 301.13 |
| Other – KROSSMAN-KAVANAGH CONSTRUCTION INC. | 2990-000 | N/A | | 9,125.68 | 9,125.68 | 9,125.68 |
| Other – HILB ROGAL & HOBBS | 2420-000 | N/A | | 7,218.75 | 7,218.75 | 7,218.75 |
| Other – WILLMAR MUNICIPAL UTILITIES | 2420-000 | N/A | | 2,266.63 | 2,266.63 | 2,266.63 |
| Other – CENTER POINT ENERGY | 2420-000 | N/A | | 24,364.86 | 24,364.86 | 24,364.86 |
| Other – HILB ROGAL & HOBBS | 2420-000 | N/A | | 7,218.75 | 7,218.75 | 7,218.75 |
| Other – ATLAS PARTNERS LLC | 3510-000 | N/A | | 92,093.75 | 92,093.75 | 92,093.75 |
| Other – ATLAS PARTNERS LLC | 3520-000 | N/A | | 2,658.31 | 2,658.31 | 2,658.31 |
| Other – KROSSMAN CONSTRUCTION & ELECTRIC | 2500-000 | N/A | | 16,295.00 | 16,295.00 | 16,295.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | | $425,582.57 | $500,856.92 | $489,840.65 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | BEVERLY HANSON | 5300-000 | N/A | 936.00 | 602.32 | 602.32 |
| 69 | DARLENE THORPE | 5300-000 | N/A | 1,658.25 | 1,067.09 | 1,067.09 |
| 85 | CHAD CORRIE | 5300-000 | N/A | 36.00 | 23.17 | 23.17 |
| 100 | WILLIAM EDMONDS | 5300-000 | N/A | 2,827.00 | 1,819.18 | 1,819.18 |
| 101 | RANDY GARNER | 5300-000 | N/A | 1,888.00 | 1,214.92 | 1,214.92 |
| 102 | BONITA MARTINSON | 5300-000 | N/A | 1,482.88 | 954.23 | 954.23 |
| 103 | JANET GUNDERSON | 5300-000 | N/A | 2,204.13 | 1,418.35 | 1,418.35 |
| 105P | GIMMESTAD, SELMER | 5300-000 | N/A | 489.18 | 314.79 | 314.79 |
| 106 | MICHAEL CHRISTENSON | 5300-000 | N/A | 1,046.94 | 673.71 | 673.71 |
| 111 | TODD SCHARPEN | 5300-000 | N/A | 3,850.00 | 2,477.47 | 2,477.47 |

| | | | | | |
|---|---|---|---|---|---|
| 113 | JACQUELINE KARRIGAN | 5300-000 | N/A | 601.33 | 386.96 | 386.96 |
| 116 | PAUL GILB | 5300-000 | N/A | 3,972.08 | 2,556.03 | 2,556.03 |
| 117 | HOLLER, RON | 5300-000 | N/A | 1,460.00 | 939.51 | 939.51 |
| 118P | GRANAHAN, ROBERT E. MC | 5300-000 | N/A | 833.25 | 536.20 | 536.20 |
| 120 | KEITH HOLDEN | 5300-000 | N/A | 4,379.52 | 2,818.22 | 2,818.22 |
| 121 | JEAN GREENE | 5300-000 | N/A | 1,430.97 | 920.83 | 920.83 |
| 123 | BRIAN FREDRICKSON | 5300-000 | N/A | 1,159.95 | 746.42 | 746.42 |
| 124 | NATALIE GRIFFIN | 5300-000 | N/A | 108.80 | 70.01 | 70.01 |
| 126 | FRED KLUNGSETH | 5300-000 | N/A | 3,557.74 | 2,289.40 | 2,289.40 |
| 127 | DONALD HEERY | 5300-000 | N/A | 2,392.32 | 1,539.46 | 1,539.46 |
| 129P | MADORY, WILLIAM | 5300-000 | N/A | 2,713.15 | 1,745.91 | 1,745.91 |
| 130 | MARK WICKLUND | 5300-000 | N/A | 3,424.40 | 2,203.61 | 2,203.61 |
| 131P | RITZ, HIKO | 5300-000 | N/A | 2,206.12 | 1,419.64 | 1,419.64 |
| 133 | KATHLEEN CLOAKEY | 5300-000 | N/A | 762.70 | 490.79 | 490.79 |
| 134 | JENNIFER RITZ | 5300-000 | N/A | 5,364.31 | 3,451.93 | 3,451.93 |
| 135 | DONNA AHRENDT | 5300-000 | N/A | 1,366.18 | 879.14 | 879.14 |
| 136 | JULIENNE ROUFS | 5300-000 | N/A | 3,787.31 | 2,437.13 | 2,437.13 |
| 137 | KAREN RAE HONEBRINK | 5300-000 | N/A | 518.98 | 333.96 | 333.96 |
| 138 | MARIA RADERMACHER | 5300-000 | N/A | 952.12 | 612.69 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT - MARIA RADERMACHER | 5300-001 | N/A | N/A | N/A | 612.69 |
| 139 | JOSEPH HIRT | 5300-000 | N/A | 512.00 | 329.48 | 329.48 |
| 142P | GRAVITT, CARL | 5300-000 | N/A | 4,728.88 | 3,043.03 | 3,043.03 |
| 144P | WALLEK, TIMOTHY | 5300-000 | N/A | 1,604.50 | 1,032.49 | 1,032.49 |
| 145P | HAACKE, DAVE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 146P | DRIETZ, MYRON | 5300-000 | N/A | 4,907.00 | 3,157.66 | 3,157.66 |
| 151 | JAMES BENNEWITZ | 5300-000 | N/A | 7,578.87 | 4,877.01 | 4,877.01 |
| 152 | VICKY THOMPSON | 5300-000 | N/A | 1,846.78 | 1,188.40 | 1,188.40 |
| 153 | KEITH STOMBAUGH | 5300-000 | N/A | 2,021.77 | 1,301.00 | 1,301.00 |
| 154P | STACK, JACK L. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 156 | WILTON PAUL | 5300-000 | N/A | 7,267.57 | 4,676.68 | 4,676.68 |
| 157P | KANNAS, KYLE | 5300-000 | N/A | 2,007.83 | 1,292.04 | 1,292.04 |
| 158 | GAIL KROSSMAN | 5300-000 | N/A | 7,786.03 | 5,010.31 | 5,010.31 |
| 159 | MICHAEL OLSON | 5300-000 | N/A | 3,560.97 | 2,291.49 | 2,291.49 |
| 160 | DOUGLAS THOMPSON | 5300-000 | N/A | 170.05 | 109.43 | 109.43 |

| | | | | | |
|---|---|---|---|---|---|
| 161P MCMICKLE, ROBERT | 5300-000 | N/A | 1,530.00 | 984.55 | 984.55 |
| 162 ROBERT KARG | 5300-000 | N/A | 2,322.48 | 1,494.52 | 1,494.52 |
| 163 STATE OF MICHIGAN, UNEMPLOYMENT INS | 5800-000 | N/A | 90.00 | 90.00 | 90.00 |
| 164 EVA SCHLIEP | 5300-000 | N/A | 1,479.36 | 951.97 | 951.97 |
| 165 SCOTT SCHUBERT | 5300-000 | N/A | 3,294.10 | 2,119.76 | 2,119.76 |
| 166 MARION COUNTY TREASURER | 5800-000 | N/A | 270.74 | 0.00 | 0.00 |
| 19P-1 WARNER, STACIE | 5300-000 | N/A | 715.50 | 460.43 | 460.43 |
| 115 -1 STATE OF WISCONSIN | 5800-000 | N/A | 345.00 | 345.00 | 345.00 |
| 140 -1 STEVEN ANDERSON | 5300-000 | N/A | 7,126.40 | 4,585.84 | 4,585.84 |
| 141 -1 OHIO BUREAU OF WORKERS' COMPENSATIO | 5800-000 | N/A | 810.43 | 810.43 | 810.43 |
| 169 -1 KING, MICHAEL | 5300-000 | N/A | 986.60 | 634.87 | 634.87 |
| 170 -1 CARMEN HALVORSON | 5300-000 | N/A | 2,552.43 | 1,642.49 | 1,642.49 |
| 171 -1 MARGARET HAUST | 5300-000 | N/A | 8,845.70 | 5,692.21 | 5,692.21 |
| 173 -1 EVELYN SANDBERG | 5300-000 | N/A | 1,957.83 | 1,259.86 | 1,259.86 |
| 174 -1 CHVALA, TARA | 5300-000 | N/A | 1,190.00 | 765.76 | 765.76 |
| 175 -1 YVONNE COLBY | 5300-000 | N/A | 161.52 | 103.94 | 103.94 |
| 176 -1 TARA CHVALA | 5300-000 | N/A | 3,077.86 | 1,980.60 | 1,980.60 |
| 177 -1 PAUL HOLMGREN | 5300-000 | N/A | 4,894.86 | 3,149.84 | 3,149.84 |
| 180 -1 MARK WALL | 5300-000 | N/A | 4,127.86 | 2,656.28 | 2,656.28 |
| 183 -1 JOANN GORT | 5300-000 | N/A | 3,576.70 | 2,301.60 | 2,301.60 |
| 184 -1 DAVID BROST | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 185 -1 PAUL BROST | 5300-000 | N/A | 5,272.87 | 3,393.09 | 3,393.09 |
| 186 -1 JACOB BROWN | 5300-000 | N/A | 4,293.12 | 2,762.63 | 2,762.63 |
| 187 -1 KEVIN BUBBERS | 5300-000 | N/A | 6,260.10 | 4,028.37 | 4,028.37 |
| 189 -1 DAVIS, THOMAS | 5300-000 | N/A | 1,212.47 | 780.23 | 780.23 |
| 195 -1 RICHARD K. ERICKSON | 5300-000 | N/A | 3,012.24 | 1,938.37 | 1,938.37 |
| 201 -1 LORAE ASLESEN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 206P-1 INDIANA DEPARTMENT OF WORKFORCE | 5800-000 | N/A | 89.17 | 89.17 | 89.17 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $0.00 | $170,897.20 | $110,273.90 | $110,273.90 |

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | GE LIGHTING | 7100-000 | N/A | 5,203.06 | 5,203.06 | 2,233.13 |
| 22 | AMERICAN SOLUTIONS FOR BUSINESS | 7100-000 | N/A | 9,931.54 | 9,931.54 | 4,262.58 |
| 23 | BIC USA, INC. | 7100-000 | N/A | 103,141.65 | 103,141.65 | 44,268.02 |
| 24 | EASTMAN KODAK COMPANY | 7100-000 | N/A | 80,206.96 | 80,206.96 | 34,424.53 |
| 25 | RICHARD JUDSON | 7100-000 | N/A | 2,348.77 | 2,348.77 | 1,008.08 |
| 26 | GEISS,DESTIN & DUNN, INC. | 7100-000 | N/A | 9,601.04 | 9,601.04 | 4,120.73 |
| 27 | A & W PRODUCTS CO. INC. | 7100-000 | N/A | 2,090.00 | 2,090.00 | 897.02 |
| 28 | PRESSMAN TOY CORP | 7100-000 | N/A | 787.28 | 787.28 | 337.90 |
| 29 | SENTRY INDUSTRIES, INC. | 7100-000 | N/A | 1,977.68 | 1,977.68 | 848.81 |
| 30 | SARA LEE H & B CARE-USA | 7100-000 | N/A | 3,369.53 | 3,369.53 | 1,446.19 |
| 31 | CS INDUSTRIES | 7100-000 | N/A | 14,186.40 | 14,186.40 | 6,088.75 |
| 33 | JAX LTD. INC. | 7100-000 | N/A | 319.80 | 0.00 | 0.00 |
| 34 | LIFE-LIKE PRODUCTS, INC. | 7100-000 | N/A | 5,396.40 | 5,396.40 | 2,316.12 |
| 35 | CADIE PRODUCTS CORP. | 7100-000 | N/A | 1,677.60 | 1,677.60 | 720.02 |
| 36 | CANDLE-LITE DIVISION | 7100-000 | N/A | 1,166.00 | 1,166.00 | 500.44 |
| 37 | HELA INTERNATIONAL INC | 7100-000 | N/A | 1,134.48 | 1,134.48 | 486.91 |
| 38 | CONIMAR CORPORATION | 7100-000 | N/A | 1,058.16 | 1,058.16 | 454.16 |
| 40 | ASPEN PET PRODUCT, INC. | 7100-000 | N/A | 1,562.08 | 1,562.08 | 670.44 |
| 41 | TREE-FREE GREETINGS | 7100-000 | N/A | 7,001.03 | 7,001.03 | 3,004.82 |
| 42 | INSIGHT PHARM/HERITAGE BRANDS | 7100-000 | N/A | 3,422.88 | 3,422.88 | 1,469.09 |
| 43 | PARIS PRESENTS INC. | 7100-000 | N/A | 395.28 | 395.28 | 169.65 |
| 44 | HERC-U-LIFT | 7100-000 | N/A | 5,974.77 | 5,974.77 | 2,564.35 |
| 45 | PERIO, INC. | 7100-000 | N/A | 2,774.40 | 2,774.40 | 1,190.76 |
| 46 | VERNON SPIEKER | 7100-000 | N/A | 128.80 | 128.80 | 55.28 |
| 47 | RICHARD JUNKINS | 7100-000 | N/A | 111.92 | 111.92 | 48.04 |
| 48 | ALLIANCE RUBBER CO | 7100-000 | N/A | 524.26 | 0.00 | 0.00 |
| 49 | DAVIS ENTERPRISES LLC | 7100-000 | N/A | 1,680.00 | 1,680.00 | 0.00 |
|  | CLERK, U.S. BANKRUPTCY COURT - DAVIS ENTERPRISES LLC | 7100-001 | N/A | N/A | N/A | 721.05 |
| 50 | PEERLESS CHAIN COMPANY | 7100-000 | N/A | 3,611.50 | 3,611.50 | 1,550.04 |
| 51 | PIONEER PHOTO ALBUMS | 7100-000 | N/A | 2,289.60 | 2,289.60 | 982.69 |

**UST Form 101-7-TDR (10/1/2010)**

| 52 | DMD PHARMACEUTICALS, INC | 7100-000 | N/A | 21,109.68 | 21,109.68 | 9,060.20 |
| 53 | CORWIN CHURCHILL MOTORS | 7100-000 | N/A | 208.19 | 208.19 | 89.35 |
| 54 | AMERICAN LEATHER SPECIALTIES | 7100-000 | N/A | 5,353.56 | 5,353.56 | 2,297.73 |
| 55 | A.J. SIRIS PRODUCTS CORP | 7100-000 | N/A | 259.20 | 259.20 | 111.25 |
| 56 | JOKARI/US, INC. | 7100-000 | N/A | 1,069.68 | 1,069.68 | 459.10 |
| 57 | NOVO CARD PUBLISHERS, INC. | 7100-000 | N/A | 921.75 | 921.75 | 395.61 |
| 58 | BRISTOL-MYERS PRODUCTS CO | 7100-000 | N/A | 8,316.91 | 8,316.91 | 0.00 |
|  | CLERK, U.S. BANKRUPTCY COURT - BRISTOL-MYERS PRODUCTS CO | 7100-001 | N/A | N/A | N/A | 3,569.59 |
| 59 | WEST CENTRAL INDUSTRIES, INC. | 7100-000 | N/A | 2,460.00 | 2,460.00 | 1,055.82 |
| 60 | FREUDENBERG HOUSEHOLD PRODUCTS | 7100-000 | N/A | 11,108.18 | 11,108.18 | 4,767.59 |
| 61 | B G SALES INC. | 7100-000 | N/A | 1,345.25 | 1,345.25 | 577.38 |
| 62 | NETWORK COMMUNICATIONS, INC | 7100-000 | N/A | 10,140.00 | 10,140.00 | 4,352.05 |
| 63 | MEDTECH PRODUCTS, INC. | 7100-000 | N/A | 4,470.84 | 4,470.84 | 1,918.87 |
| 64 | MEACHAM ENTERPRISES INC. | 7100-000 | N/A | 3,782.34 | 3,782.34 | 1,623.37 |
| 65 | MAYTAG APPLIANCE SALES CO | 7100-000 | N/A | 934.00 | 934.00 | 0.00 |
|  | CLERK, U.S. BANKRUPTCY COURT - MAYTAG APPLIANCE SALES CO | 7100-001 | N/A | N/A | N/A | 400.87 |
| 66 | ECONOMY CLEANING & CARPET SERV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 67 | SPWIPES CORPORATION | 7100-000 | N/A | 1,216.80 | 1,216.80 | 0.00 |
|  | CLERK, U.S. BANKRUPTCY COURT - SPWIPES CORPORATION | 7100-001 | N/A | N/A | N/A | 522.25 |
| 68 | HOLLER, RON | 7100-000 | N/A | 1,554.97 | 0.00 | 0.00 |
| 70 | MAGLA PRODUCTS INC. | 7100-000 | N/A | 776.16 | 776.16 | 333.13 |
| 71 | ROCKLINE INDUSTRIES | 7100-000 | N/A | 2,208.89 | 2,208.89 | 948.05 |
| 72 | BINNEY & SMITH INC. | 7100-000 | N/A | 10,544.00 | 10,544.00 | 4,525.45 |
| 73 | HANDI-FOIL CORPORATION | 7100-000 | N/A | 6,959.00 | 6,959.00 | 2,986.78 |
| 74 | PILOT CORPORATION OF AMERICA | 7100-000 | N/A | 1,520.64 | 1,520.64 | 652.65 |
| 75 | THE MENTHOLATUM CO., INC. | 7100-000 | N/A | 3,728.88 | 3,728.88 | 1,600.42 |
| 76 | DALE KONWINSKI | 7100-000 | N/A | 2,300.00 | 2,300.00 | 987.15 |
| 77 | BUGG PRODUCTS LLC | 7100-000 | N/A | 12,250.00 | 12,250.00 | 5,257.66 |
| 78 | CLEAN ONES CORPORATION | 7100-000 | N/A | 2,067.84 | 2,067.84 | 887.51 |
| 79 | FREIGHTMASTERS | 7100-000 | N/A | 57,558.60 | 57,558.60 | 24,703.94 |
| 80 | GREAT AMERICAN HERB CO | 7100-000 | N/A | 511.20 | 511.20 | 219.41 |
| 81 | CAR-FRESHNER CORPORATION | 7100-000 | N/A | 30,427.80 | 30,427.80 | 13,059.50 |
| 82 | STATEWIDE DISTRIBUTING, INC. | 7100-000 | N/A | 219.00 | 219.00 | 93.99 |
| 83 | INTERTAPE POLYMER GROUP | 7100-000 | N/A | 1,404.15 | 1,404.15 | 602.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | TERENCE JONES | 7100-000 | N/A | 1,883.42 | 1,883.42 | 808.36 |
| 86 | DYNO MERCHANDISE | 7100-000 | N/A | 6,444.77 | 6,444.77 | 2,766.07 |
| 87 | LUCKY SALES, INC. | 7100-000 | N/A | 5,169.68 | 5,169.68 | 2,218.81 |
| 88 | KAYSER-ROTH CORP | 7100-000 | N/A | 2,355.12 | 2,355.12 | 1,010.81 |
| 89 | SANFORD LP, SUBSIDIARY OF NEWELL RU | 7100-000 | N/A | 27,160.02 | 27,160.02 | 11,656.98 |
| 90 | CONAGRA SNACK FOODS GROUP | 7100-000 | N/A | 14,322.35 | 14,322.35 | 6,147.10 |
| 91 | NAVAJO MANUFACTURING CO. | 7100-000 | N/A | 42,344.44 | 42,344.44 | 18,174.08 |
| 92 | KEVIN LIPP | 7100-000 | N/A | 5,000.00 | 5,000.00 | 2,145.98 |
| 93 | BEIERSDORF INC. | 7100-000 | N/A | 4,845.36 | 4,845.36 | 2,079.61 |
| 95 | SOPUS PRODUCTS | 7100-000 | N/A | 7,751.09 | 7,751.09 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT - SOPUS PRODUCTS | 7100-001 | N/A | N/A | N/A | 3,326.74 |
| 97 | WOODSTREAM CORP. | 7100-000 | N/A | 1,453.03 | 1,453.03 | 623.64 |
| 98 | UNIEK, INC. | 7100-000 | N/A | 5,913.08 | 5,913.08 | 2,537.87 |
| 1 -1 | DONALD HEERY | 7100-000 | N/A | 2,392.32 | 0.00 | 0.00 |
| 104 | SUN FUN PRODUCTS, INC. | 7100-000 | N/A | 6,823.79 | 6,823.79 | 2,928.75 |
| 105U | GIMMESTAD, SELMER | 7100-000 | N/A | 143.99 | 143.99 | 61.80 |
| 107 | MARGARET HAUST | 7100-000 | N/A | 8,845.70 | 0.00 | 0.00 |
| 108 | VICTOR AUTOMOTIVE PRODUCTS | 7100-000 | N/A | 3,524.87 | 0.00 | 0.00 |
| 109 | REID TIMOTHY ELMER | 7100-000 | N/A | 113.02 | 113.02 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT - REID TIMOTHY ELMER | 7100-001 | N/A | N/A | N/A | 48.51 |
| 110 | HPI-DYNOBYTE INC. | 7100-000 | N/A | 29,550.06 | 29,550.06 | 12,682.78 |
| 112 | DAVID KELLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | KAL KREATIONS | 7100-000 | N/A | 3,982.40 | 3,982.40 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT - KAL KREATIONS | 7100-001 | N/A | N/A | N/A | 1,709.23 |
| 118U | GRANAHAN, ROBERT E. MC | 7100-000 | N/A | 59.00 | 59.00 | 25.32 |
| 119 | VICTORY WHOLESALE GROCERS | 7100-000 | N/A | 25,318.24 | 25,318.24 | 10,866.50 |
| 122 | COOPER WIRING DEVICES | 7100-000 | N/A | 4,261.06 | 0.00 | 0.00 |
| 125 | AVERY DENNISON | 7100-000 | N/A | 7,097.47 | 7,097.47 | 3,046.21 |
| 128 | MYLEC | 7100-000 | N/A | 6,984.00 | 6,984.00 | 2,997.51 |
| 129U | MADORY, WILLIAM | 7100-000 | N/A | 467.74 | 467.74 | 200.75 |
| 131U | RITZ, HIKO | 7100-000 | N/A | 3,384.21 | 0.00 | 0.00 |
| 132 | GROVE CITY MINI STORAGE | 7100-000 | N/A | 613.10 | 613.10 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT - GROVE CITY MINI STORAGE | 7100-001 | N/A | N/A | N/A | 263.14 |
| 142U | GRAVITT, CARL | 7100-000 | N/A | 132.48 | 132.48 | 56.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 143  BRENDA MC LAIN | 7100-000 | N/A | 123.90 | 123.90 | 53.18 |
| 144U WALLEK, TIMOTHY | 7100-000 | N/A | 936.71 | 936.71 | 402.03 |
| 145U HAACKE, DAVE | 7100-000 | N/A | 2,475.00 | 96.50 | 41.42 |
| 146U DRIETZ, MYRON | 7100-000 | N/A | 163.63 | 163.63 | 70.23 |
| 147  RONALD REMM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 149  COLEMAN COMPANY, INC. | 7100-000 | N/A | 2,248.44 | 2,248.44 | 965.02 |
| 150  PERRIGO CO. | 7100-000 | N/A | 60,210.89 | 60,210.89 | 25,842.29 |
| 155  WYETH CONSUMER HEALTHCARE | 7100-000 | N/A | 44,698.09 | 44,698.09 | 19,184.26 |
| 157U KANNAS, KYLE | 7100-000 | N/A | 176.31 | 176.31 | 75.67 |
| 167  SENTINEL CONSUMER PRODUCTS | 7100-000 | N/A | 4,014.96 | 4,014.96 | 0.00 |
|      CLERK, U.S. BANKRUPTCY COURT<br>- SENTINEL CONSUMER PRODUCTS | 7100-001 | N/A | N/A | N/A | 1,723.21 |
| 168  CHATTEM, INC. | 7100-000 | N/A | 10,210.49 | 10,210.49 | 4,382.30 |
| 2 -1 J J KELLER & ASSOCIATES INC. | 7100-000 | N/A | 1,217.53 | 1,217.53 | 522.56 |
| 3 -1 CONAIR CORP. | 7100-000 | N/A | 1,174.56 | 1,174.56 | 504.12 |
| 4 -1 Coface North America, Inc.<br>As Agent for Murray Feiss | 7100-000 | N/A | 7,908.92 | 7,908.92 | 3,394.48 |
| 5 -1 Coface North America, Inc.<br>As Agent for Murray Feiss | 7100-000 | N/A | 3,212.16 | 3,212.16 | 1,378.65 |
| 6 -1 JOHNSON & JOHNSON SALES &<br>LOGISTICS | 7100-000 | N/A | 97,858.68 | 97,858.68 | 0.00 |
|      CLERK, U.S. BANKRUPTCY COURT<br>- JOHNSON & JOHNSON SALES & | 7100-001 | N/A | N/A | N/A | 42,000.59 |
| 7 -1 CREATIVE MKT CONCEPTS - SONY | 7100-000 | N/A | 2,991.80 | 2,991.80 | 1,284.07 |
| 8 -1 CMC/GRANDWAY | 7100-000 | N/A | 2,588.00 | 2,588.00 | 1,110.76 |
| 9 -1 TYCO ADHESIVES | 7100-000 | N/A | 7,099.73 | 7,099.73 | 0.00 |
|      CLERK, U.S. BANKRUPTCY COURT<br>- TYCO ADHESIVES | 7100-001 | N/A | N/A | N/A | 3,047.18 |
| 10 -1 SMI INC | 7100-000 | N/A | 3,324.00 | 3,324.00 | 1,426.65 |
| 11 -1 THE MAZEL COMPANY | 7100-000 | N/A | 2,262.08 | 2,262.08 | 970.88 |
| 12 -1 LITTLE CROW COUNTRY CLUB | 7100-000 | N/A | 1,309.57 | 1,309.57 | 562.06 |
| 13 -1 FREEDOM SUPPLY CORP. | 7100-000 | N/A | 5,865.84 | 5,865.84 | 2,517.60 |
| 14 -1 MAGIC AMERICAN CORPORATION | 7100-000 | N/A | 751.68 | 751.68 | 322.62 |
| 15 -1 RENAISSANCE GREETING CARDS<br>INC. | 7100-000 | N/A | 4,745.47 | 4,745.47 | 2,036.74 |
| 16 -1 MELVIN MARTINDALE | 7100-000 | N/A | 4,523.00 | 4,523.00 | 1,941.26 |
| 17 -1 HARTZ MOUNTAIN CORP. | 7100-000 | N/A | 12,903.26 | 12,903.26 | 5,538.03 |
| 18 -1 MODERN PUBLISHING | 7100-000 | N/A | 734.64 | 734.64 | 315.30 |
|      CLERK, U.S. BANKRUPTCY COURT<br>- MODERN PUBLISHING | 7100-001 | N/A | N/A | N/A | 2,185.82 |
| 19U-1 WARNER, STACIE | 7100-000 | N/A | 441.62 | 441.62 | 189.54 |
| 20 -1 MARY GORT | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 -1 | WILLMAR MUNICIPAL UTILITIES | 7100-000 | N/A | 3,063.48 | 0.00 | 0.00 |
| 94 -1 | THE WHITE RAIN COMPANY | 7100-000 | N/A | 2,835.54 | 2,835.54 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT - THE WHITE RAIN COMPANY | 7100-001 | N/A | N/A | N/A | 1,217.00 |
| 96 -1 | SPACE CENTER MINI WAREHOUSE | 7100-000 | N/A | 345.00 | 345.00 | 148.07 |
| 99 -1 | ZIPPO MANUFACTURING CO. | 7100-000 | N/A | 7,985.49 | 7,985.49 | 3,427.34 |
| 140U-1 | STEVEN ANDERSON | 7100-000 | N/A | 5,760.31 | 5,760.31 | 2,472.30 |
| 148 -1 | LEANIN' TREE | 7100-000 | N/A | 23,066.50 | 23,066.50 | 9,900.06 |
| 172 -1 | KING, MICHAEL | 7100-000 | N/A | 208.10 | 208.10 | 89.32 |
| 178 -1 | 21ST CENTURY HEALTHCARE, INC. | 7100-000 | N/A | 2,311.20 | 2,311.20 | 991.96 |
| 179 -1 | 21ST CENTURY HEALTHCARE, INC. | 7100-000 | N/A | 37,860.02 | 37,860.02 | 16,249.38 |
| 181 -1 | GERBER PRODUCTS CO. | 7100-000 | N/A | 5,092.83 | 5,092.83 | 0.00 |
| 182 -1 | MARK WALL | 7100-000 | N/A | 3,480.00 | 3,480.00 | 1,493.60 |
| 188 -1 | ALBERTO-CULVER USA, INC. | 7100-000 | N/A | 19,891.08 | 19,891.08 | 8,537.18 |
| 190 -1 | DAVIS, THOMAS | 7100-000 | N/A | 183.95 | 183.95 | 78.95 |
| 191 -1 | THE W.E. BASSETT CO., INC. | 7100-000 | N/A | 15,836.83 | 15,836.83 | 6,797.11 |
| 192 -1 | TWINCO | 7100-000 | N/A | 11,154.94 | 11,154.94 | 4,787.66 |
| 193 -1 | DANA CLASSIC FRAGRANCES INC. | 7100-000 | N/A | 1,560.48 | 1,560.48 | 669.75 |
| 194 -1 | HABCO PRODUCTS, INC. | 7100-000 | N/A | 2,332.20 | 2,332.20 | 1,000.97 |
| 196 -1 | LARRY GROSSENBACHER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 197 -1 | GEORGE R. CHABY INC | 7100-000 | N/A | 6,183.60 | 6,183.60 | 2,653.98 |
| 198 -1 | NOVARTIS CONSUMER HEALTH, INC. | 7100-000 | N/A | 13,612.22 | 13,612.22 | 5,842.31 |
| 200 -1 | CAROL DEFRANCESCO | 7100-000 | N/A | 134.40 | 0.00 | 0.00 |
| 203 -1 | THE HONDA GROUP | 7100-000 | N/A | 6,895.08 | 0.00 | 0.00 |
| 204 -1 | STANLEY BOSTITCH | 7100-000 | N/A | 1,385.76 | 0.00 | 0.00 |
| 205 -1 | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 206U-1 | INDIANA DEPARTMENT OF WORKFORCE | 7100-000 | N/A | 58.49 | 58.49 | 25.10 |
| 207 -1 | MARION COUNTY TREASURER | 7100-000 | N/A | 269.43 | 269.43 | 269.43 |
| 208 -1 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7100-000 | N/A | 214.69 | 0.00 | 0.00 |
| ECHO-2 | ECHO RECOVERY LLC, ASSIGNEE, HARRIS BANK | 7100-000 | N/A | 9,800,000.00 | 350,000.00 | 350,000.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $10,966,028.77 | $1,477,149.67 | $833,922.33 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:**    (500381)    CHARLES A. STANZIALE |
| **Case Name:**    SOMODY, INC. | **Filed (f) or Converted (c):**  09/02/05 (f) |
| | **§341(a) Meeting Date:**    10/12/05 |
| **Period Ending:** 08/16/17 | **Claims Bar Date:**    01/17/06 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | REAL PROPERTY  (See Footnote) | 2,000,000.00 | 1,307,965.66 | | 1,480,000.00 | FA |
| 2 | CASH ON HAND  (See Footnote) | 4,979.32 | Unknown | | 0.00 | FA |
| 3 | BANK ACCOUNTS  (See Footnote) | 12,093.52 | 12,297.34 | | 12,297.34 | FA |
| 4 | ACCOUNTS RECEIVABLE  (See Footnote) | 114,077.88 | Unknown | OA | 0.00 | FA |
| 5 | AUTOMOBILES AND OTHER VEHICLES   Schedule B23 gave estimated  value of 45 vehicles at $100,000.00.  27 vehicles or 60% were sold @ $200.00 each.,  Scheduled value for 27 vehicles amounts to $60,000.00,  See Asset #17 for the remaining 40% - 18 vehicles that were abandoned. (See Footnote) | 60,000.00 | Unknown | | 5,400.00 | FA |
| 6 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES  (See Footnote) | 25,000.00 | Unknown | OA | 0.00 | FA |
| 7 | INVENTORY  (See Footnote) | 15,000.00 | Unknown | OA | 0.00 | FA |
| 8 | UNSCHEDULED MISCELLANEOUS REFUNDS  (u) (See Footnote) | 0.00 | 3,616.81 | | 18,791.13 | FA |
| 9 | UNSCHEDULED RENT RECEIVABLE  (u)  (See Footnote) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 10 | UNSCHEDULED TAX REFUNDS  (u) (See Footnote) | 0.00 | 83.56 | | 83.56 | FA |
| 11 | VOID -  ASSET ENTERED IN ERROR | 0.00 | Unknown | | 0.00 | FA |
| 12 | UNSCHEDULED MISC. RECEIVABLE  (u) (See Footnote) | 0.00 | 200.00 | | 691.14 | FA |
| 13 | UNSCHEDULED CASH COLLATERAL  (u) (See Footnote) | 0.00 | 55,000.00 | | 55,000.00 | FA |
| 14 | UNSCHEDULED PREFERENCES  (u) (See Footnote) | 0.00 | 50,000.00 | | 11,454.76 | FA |
| 15 | VOID  (u) | 0.00 | Unknown | | 0.00 | FA |
| 16 | UNSCHEDULED MISCELLANEOUS RECEIPT  (u) (See Footnote) | 0.00 | 1,935.19 | | 1,935.19 | FA |
| 17 | AUTOMOBILES AND OTHER VEHICLES   Represents remaining 18 vehicles that were determined to be towed, abandoned, junked, | 40,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** (500381)   CHARLES A. STANZIALE |
| **Case Name:** SOMODY, INC. | **Filed (f) or Converted (c):** 09/02/05 (f) |
| | **§341(a) Meeting Date:** 10/12/05 |
| **Period Ending:** 08/16/17 | **Claims Bar Date:** 01/17/06 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| inoperable or impounded. Schedue B23 gave estimated value of 45 vehicles at $100,000.00. 27 vehicles or 60% were sold @ $200.00 each as indicated in Asset No 5 with the scheduled valule of $60,000.00. The value of the remaining 40% of the vehicles is set at $40,000.00 and abandoned. (See Footnote) | | | | | |
| Int    INTEREST (u) | Unknown | N/A | | 43,383.76 | FA |
| **18    Assets    Totals (Excluding unknown values)** | **$2,271,150.72** | **$1,436,098.56** | | **$1,634,036.88** | **$0.00** |

RE PROP# 1    2701 4th Avenue SW
Willmar, MN  56201

SALE APPROVED PER ORDER ENTERED ON 9/20/06; DOCKET NO. 63

RE PROP# 2    2701 4th Avenue SW , Wilmar, MN  56201
My discussion with Wells Fargo's counsel confirmed that the bank had begun an out of court liquidation/sale of the debtor's asset (bank's collateral) before the petition was filed. The bank funded a imprest account for former employees for out-of-pocket expenses associated with that process.  The funds were used to cover administrative expenses in connection with the security and closing of the warehouse facility, computer server back-up & maintenance, building maintenance and human resource adminstration.  No imprest funds were available for turnover on the date of the petition. There was no cash on hand to recover for the benefit of creditors.

RE PROP# 3    Escrow account with Wells Fargo-Foothill re: IKG sale

Amended 10/12/05 (Dkt. #15) to reflect post-petition deposits in the amount of $12,093.52 (aggregate face amount)

RE PROP# 4    Post-sale services provided to IKG ($107,038.94) + an amount due from Proctor & Gamble ($7,038.94)

Amended 10/12/05 (Dkt # 15) to reflect an outstanding receivable due and owing from Procter & Gamble in the amount of $7,038.94

RE PROP# 5    See schedule B23 of the Debtor's Statements and Schedules.  The supporting schedules list 45 vehicles that are varying degrees of decay.  The estate sold 27 vehicles to Northern Factory Sales for $200 per vehicle. (see
Order authorizing sale or abandonment of vehicles was entered on 5/10/07; entered on the docket on 5/11/07, Docket No. 83)  To report the transaction, abandoned vehicles were are reported under asset #17, those that were sold are listed under asset #5.
These vehicles were used by the debtor's sales representatives and are not in a central location.
All have high mileage and are in need of repair.  The estate sold the vehicles that could be titled,

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** (500381) CHARLES A. STANZIALE |
| **Case Name:** SOMODY, INC. | **Filed (f) or Converted (c):** 09/02/05 (f) |
| | **§341(a) Meeting Date:** 10/12/05 |
| **Period Ending:** 08/16/17 | **Claims Bar Date:** 01/17/06 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

|  |  |
|---|---|
| | located and were operating for $200 per vehicle. |
| RE PROP# 6 | See schedule B26 |
| RE PROP# 7 | The inventory asset was added on the debtor's Amended Schedule B filed 10/12/05 (Dkt #15) for the estimated amount of $15,000.00 (Schedule B note indicates the book value is $292,655.77); however the debtor believes that the recovery on account of the inventory after rework would be in the approx range of 40%, excluding labor and, the net value would approximate $100K. The net realizable value, or liquidation value would according to the Schedule B note, would yield 15% or, $15,000 |
| RE PROP# 8 | 1. WORKFORCE SAFETY & INSURANCE-$2,530.52 |
| | 2. INTERSTATE POWER AND LIGHT CO.-$17.42 |
| | 3. P&G DISTRIBUTING CO. - $71.42; $930.58; $1.66; $56.46 |
| | 4. INTERSTATE POWER AND LIGHT CO. - $6.74; $2.01 |
| | 5. CENTERPOINT ENERGY - $2,915.70; $110.66 |
| | 6. TOM THUMB FOOD MARKETS INC. - $12,147.96 |
| RE PROP# 9 | WILLMAR, MN BUILDING |
| RE PROP# 10 | 1. STATE OF INDIANA FOR PERIOD ENDING 6/30/02 - $59.40; $24.16 |
| RE PROP# 12 | 1. LEONARD & JUDITH SCHOLLEN - PAID BY BANKRUPTCY TRUSTEE, CHARLES W. RIES - $19.74 ; |
| | 2. FETLA'S TRADING POIST, INC. - PAID BY CHAPTER 11 BANKR. ESTATE - $2.78 |
| | 3. MICKEY'S T-MART, INC. - $14.11 |
| | 4. MAY FOUNDATION FOR MEDICAL EDUCATION AND RESEARCH-$73.44 |
| | 5. BARBARA KADDATZ-$249.38 |
| | 6. CUB FOODS OF WHITE BEAR TWP.-$331.69 |
| RE PROP# 13 | Represents amounts advanced to the backruptcy estate from WFF (Sec 364(c)(3)) in accordance with the stipulation between the chapter 7 trustee and the WFF to enable the payment of all reasonable and necessary maintenance costs in connection with the lender's collateral. [D.I. 34, dated 1/20/06] Order entered 2/9/06 [D.I. 41]. |
| RE PROP# 14 | Represents the collection from defendent "Leanin' Tree" who paid 100% of the demand amount in the letters sent by counsel. Counsel mailed demand letters to all potential preference defendants with transfers greater than $5K. No adversaries were filed because the expense of litigating out of state defendants was determined to be cost prohibitive. A complete list of the 90-day payments is available for review upon request. |
| RE PROP# 16 | 1. CHILDREN'S IBUPROFEN - $1,935.19 |
| RE PROP# 17 | The debtor did not list values of individual vehicles on Supporting Schedule B23. Therefore, the schedule B value of vehicles appears to represent their estimated liquidation value. To limit the estate liability for vehicles abandoned on public and private property the estate abandoned all vehicles that could not be titled or sold to NFS for $200 each. See Asset #5 above |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Case Number:  05-12480-MFW

Case Name:    SOMODY, INC.

Period Ending: 08/16/17

Trustee:        (500381)    CHARLES A. STANZIALE

Filed (f) or Converted (c):  09/02/05 (f)

§341(a) Meeting Date:    10/12/05

Claims Bar Date:    01/17/06

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):    December 31, 2015

Current Projected Date Of Final Report (TFR):    May 30, 2008  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-65 - Money Market Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/05 | {8} | INTERSTATE POWER AND LIGHT CO. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #3000258665 | 1290-000 | 17.42 | | 17.42 |
| 10/14/05 | {8} | WORKFORCE SAFETY & INSURANCE | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #5471346 | 1229-000 | 2,530.52 | | 2,547.94 |
| 10/14/05 | {9} | BMK LP - CENTRAL REGION | UNSCHEDULED RENT RECEIVABLE FOR OCTOBER 2005 DEPOSIT CHECK #4056231 | 1222-000 | 5,000.00 | | 7,547.94 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 1.48 | | 7,549.42 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 3.41 | | 7,552.83 |
| 12/01/05 | {10} | AUDITOR OF STATE OF INDIANA | UNSCHEDULED TAX REFUND FOR PERIOD ENDING 6/30/02 DEPOSIT CHECK #R005390634 | 1224-000 | 59.40 | | 7,612.23 |
| 12/08/05 | {8} | INTERSTATE POWER AND LIGHT CO. | MISCELLANEOUS REFUND DEPOSIT CHECK #3000273520 | 1290-000 | 6.74 | | 7,618.97 |
| 12/08/05 | {12} | (SCHOLLEN, LEAONARD H. & JUDITH) | UNSCHEDULED A/R; PAID BY BANKRUPTCY TRUSTEE, CHARLES W. RIES DEPOSIT CHECK #1023 | 1221-000 | 19.74 | | 7,638.71 |
| 12/08/05 | {8} | P&G DISTRIBUTING CO. | MISCELLANEOUS REFUND DEPOSIT CHECK #7202515981 | 1290-000 | 71.42 | | 7,710.13 |
| 12/08/05 | {3} | WELLS FARGO | TURNOVER OF BANK ACCOUNT NO. 687442558 DEPOSIT CHECK #0060005912 | 1129-000 | 12,297.34 | | 20,007.47 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 10.69 | | 20,018.16 |
| 01/03/06 | {8} | P&G DISTRIBUTING CO. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #7202413209 | 1290-000 | 1.66 | | 20,019.82 |
| 01/03/06 | {8} | P&G DISTRIBUTING CO. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #7202413208 | 1290-000 | 930.58 | | 20,950.40 |
| 01/16/06 | {13} | BMK | ADVANCE FOR EXPENSES TO BE PAID FOR BUILDING MAINTENANCE | 1290-000 | 55,000.00 | | 75,950.40 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 53.29 | | 76,003.69 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 67.08 | | 76,070.77 |
| 03/21/06 | {8} | P&G DISTRIBUTING CO. | UNSCEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #7202794885 | 1290-000 | 56.46 | | 76,127.23 |
| 03/21/06 | | To Acct # 312968572466 | TRANSFER TO PAY INS. PREMIUM | 9999-000 | | 8,185.00 | 67,942.23 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 71.51 | | 68,013.74 |
| 04/19/06 | | To Acct # 312968572466 | TRANSFER TO PAY UTILITY EXPENSE | 9999-000 | | 3,121.13 | 64,892.61 |
| 04/24/06 | | To Acct # 312968572419 | | 9999-000 | | 39,892.61 | 25,000.00 |
| 04/25/06 | | To Acct # 312968572466 | TRANSFER TO PAY ALARM MONITORING/SECURITY EXPENSE | 9999-000 | | 255.60 | 24,744.40 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 54.29 | | 24,798.69 |

Subtotals :                                        $76,253.03          $51,454.34

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05-12480-MFW | Trustee: | CHARLES A. STANZIALE (500381) |
| Case Name: | SOMODY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****24-65 - Money Market Account |
| Taxpayer ID #: | **-***8088 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/02/06 | {12} | FETLA'S TRADING POST, INC. | UNSCHEDULED ACCOUNTS RECEIVABLE DEPOSIT CHECK #66620 | 1221-000 | 2.78 | | 24,801.47 |
| 05/09/06 | | To Acct # 312968572466 | TRANSFER TO PAY ADMIN. EXP. TO SECURE PROPERTY | 9999-000 | | 301.13 | 24,500.34 |
| 05/30/06 | | To Acct # 312968572466 | TRANSFER TO PAY INV. NO. 64; ADMIN. EXPENSE FOR DESTRUCTION OF DOCUMENTS | 9999-000 | | 9,125.68 | 15,374.66 |
| 05/30/06 | | To Acct # 312968572466 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 7,218.75 | 8,155.91 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 22.99 | | 8,178.90 |
| 06/06/06 | {12} | MICKEY'S T-MART, INC. | UNSCHEDULED ACCOUNTS RECEIVABLE DEPOSIT CHECK #066925 | 1221-000 | 14.11 | | 8,193.01 |
| 06/19/06 | {1} | NORTHERN FACTORY SALES, INC. | WIRE IN OF DEPOSIT FOR SALE OF REAL PROPERTY | 1110-000 | 42,000.00 | | 50,193.01 |
| 06/21/06 | {12} | MAYO FOUNDATION FOR MEDICAL EDUCATION | UNSCHEDULED ACCOUNTS RECEIVABLE DEPOSIT CHECK #2203538 | 1221-000 | 73.44 | | 50,266.45 |
| 06/21/06 | {14} | LEANIN' TREE | PREFERENCE SETTLEMENT-NO ADV. NO. DEPOSIT CHECK #235819 | 1241-000 | 11,454.76 | | 61,721.21 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 26.53 | | 61,747.74 |
| 07/06/06 | | To Acct # 312968572466 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 2,266.63 | 59,481.11 |
| 07/20/06 | | To Acct # 312968572466 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 24,364.86 | 35,116.25 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 49.34 | | 35,165.59 |
| 08/10/06 | {8} | INTERSTATE POWER AND LIGHT CO. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #0009006009 | 1290-000 | 2.01 | | 35,167.60 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 38.43 | | 35,206.03 |
| 09/05/06 | | To Acct # 312968572466 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 7,218.75 | 27,987.28 |
| 09/20/06 | {12} | (BARBARA KADDATZ) | UNSCHEDULED RECEIPT; PAID BY R. J. McGRAW, P.A. DEPOSIT CHECK #9064 | 1221-000 | 249.38 | | 28,236.66 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 30.90 | | 28,267.56 |
| 10/17/06 | {8} | CENTERPOINT ENERGY | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #0019501 | 1290-000 | 2,915.70 | | 31,183.26 |
| 10/31/06 | | MSSD Properties, LLC assignee of NORTHERN FACTORY | REAL PROPERTY SALES PROCEEDS DEPOSIT $-42000.00 | | 1,307,975.66 | | 1,339,158.92 |
| | {1} | | 1,480,000.00 | 1110-000 | | | 1,339,158.92 |
| | {1} | | Deposit          -42,000.00 | 1110-000 | | | 1,339,158.92 |
| | | SPECIAL ASSESSMENT TAX | Special Assessment Tax    -4,256.97 | 2820-000 | | | 1,339,158.92 |
| | | 2005 REAL ESTATE TAXES | 2005 Real Estate Taxes  -39,385.78 | 2820-000 | | | 1,339,158.92 |
| | | 2006 REAL ESTATE TAXES | 2006 Real Estate Taxes  -66,720.24 @ 66720.24 | 2820-000 | | | 1,339,158.92 |

| | | | | Subtotals : | $1,364,856.03 | $50,495.80 | |

{} Asset reference(s)

Printed: 08/16/2017 02:41 PM    V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-65 - Money Market Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WILLMAR MUNICIPAL UTILITIES | Utility Expense through     -2,707.10<br>9/19/06 | 2500-000 | | | 1,339,158.92 |
| | | CLOSING COSTS | Settlement/Closing Fee     -500.00<br>to | 2500-000 | | | 1,339,158.92 |
| | | CLOSING COSTS | Abstract/Title Search to     -1,072.00<br>Chicago | 2500-000 | | | 1,339,158.92 |
| | | CLOSING COSTS | Recording Fee     -92.00 | 2500-000 | | | 1,339,158.92 |
| | | CLOSING COSTS | State Stamp for     -4,884.00<br>Recording of Deed | 2820-000 | | | 1,339,158.92 |
| | | O'MALLEY & BOE | Survey Fee     -3,000.00 | 2500-000 | | | 1,339,158.92 |
| | | WILLMAR MUNICIPAL UTILITIES | Escrow held for Final     -2,000.00<br>Utility | 2500-000 | | | 1,339,158.92 |
| | | KROSSMAN CONSTRUCTION & ELECTRIC | Dumping demo &     -16,295.00<br>garbage exp. | 2500-000 | | | 1,339,158.92 |
| | | 2006 REAL ESTATE TAXES | Credit for prepaid county     10,888.75<br>taxes 10/27/16-1/12/07 | 2820-000 | | | 1,339,158.92 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 130.73 | | 1,339,289.65 |
| 11/01/06 | | To Acct # 312968572420 | | 9999-000 | | 1,100,000.00 | 239,289.65 |
| 11/14/06 | | To Acct # 312968572466 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 14.00 | 239,275.65 |
| 11/29/06 | | From Acct # 312968572466 | TRANSFER FUNDS BACK TO MMA VOIDED FROM CHECK NO. 110 | 9999-000 | 14.00 | | 239,289.65 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 263.52 | | 239,553.17 |
| 12/08/06 | | To Acct # 312968572466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 94,752.06 | 144,801.11 |
| 12/18/06 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/18/2006 FOR CASE #05-12480, BOND NO. 016026389; TERM: 1/1/07 TH | 2300-000 | | 1,146.53 | 143,654.58 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 178.46 | | 143,833.04 |
| 01/17/07 | {8} | TOM THUMB FOOD MARKETS INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #451 | 1290-000 | 12,147.96 | | 155,981.00 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 175.09 | | 156,156.09 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 149.70 | | 156,305.79 |
| 03/06/07 | {12} | CUB FOODS OF WHITE BEAR TWP | UNSCHEDULED MISC. RECEIVABLE DEPOSIT CHECK #606493 | 1221-000 | 331.69 | | 156,637.48 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 160.80 | | 156,798.28 |
| 04/30/07 | {16} | CHILDREN'S IBUPROFEN | UNSCHEDULED MISCELLANEOUS RECEIPT DEPOSIT CHECK #1022 | 1221-000 | 1,935.19 | | 158,733.47 |

Subtotals :          $15,487.14          $1,195,912.59

{} Asset reference(s)

Printed: 08/16/2017 02:41 PM     V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:  05-12480-MFW
Case Name:    SOMODY, INC.

Taxpayer ID #:  **-***8088
Period Ending:  08/16/17

Trustee:       CHARLES A. STANZIALE (500381)
Bank Name:     JPMORGAN CHASE BANK, N.A.
Account:       ***-*****24-65 - Money Market Account
Blanket Bond:  $203,206,895.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 166.43 | | 158,899.90 |
| 05/14/07 | {5} | NORTHERN FACTORY SALES INC. | SALE PROCEEDS FROM SALE OF VEHICLES DEPOSIT CHECK #5165 | 1129-000 | 2,000.00 | | 160,899.90 |
| 05/14/07 | {5} | NORTHERN FACTORY SALES INC. | SALE PROCEEDS FROM SALE OF VEHICLES DEPOSIT CHECK #5218 | 1129-000 | 3,000.00 | | 163,899.90 |
| 05/22/07 | | To Acct # 312968572466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 11,000.45 | 152,899.45 |
| 05/24/07 | {5} | NORTHERN FACTORY SALES INC. | SALE PROCEEDS FROM SALE OF VEHICLE DEPOSIT CHECK #5248 | 1129-000 | 200.00 | | 153,099.45 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 233.38 | | 153,332.83 |
| 06/18/07 | {8} | CENTERPOINT ENERGY | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #0048511 | 1290-000 | 110.66 | | 153,443.49 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 286.35 | | 153,729.84 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 316.70 | | 154,046.54 |
| 08/10/07 | {5} | NORTHERN FACTORY SALES INC. | SALE PROCEEDS FROM SALE OF VEHICLE DEPOSIT CHECK #5283 | 1129-000 | 200.00 | | 154,246.54 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 307.64 | | 154,554.18 |
| 09/10/07 | | Transfer from TDA | Transfer from TDA | 9999-000 | 1,126,817.09 | | 1,281,371.27 |
| 09/12/07 | | To Acct # 312968572466 | Transfer to pay Echo in accordance with executed Order of the Court | 9999-000 | | 550,000.00 | 731,371.27 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 982.45 | | 732,353.72 |
| 10/30/07 | | To Acct # 312968572466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 15,985.74 | 716,367.98 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,553.85 | | 717,921.83 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 1,359.05 | | 719,280.88 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 1,221.69 | | 720,502.57 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 1,143.75 | | 721,646.32 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | 635.85 | | 722,282.17 |
| 03/25/08 | | To Acct # 312968572466 | TRANSFER TO PAY COUNSEL FEES/EXPENSES | 9999-000 | | 20,655.57 | 701,626.60 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7200% | 1270-000 | 580.51 | | 702,207.11 |
| 04/25/08 | | From Acct # 312968572419 | Transfer to Close TDA | 9999-000 | 41,315.52 | | 743,522.63 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 424.99 | | 743,947.62 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 179.17 | | 744,126.79 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 546.20 | | 744,672.99 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 537.41 | | 745,210.40 |
| 07/24/08 | | To Acct # 312968572466 | TRANSFER TO PAY ATTORNEY FEES/EXPENSES | 9999-000 | | 6,786.49 | 738,423.91 |
| | | | Subtotals : | | $1,184,118.69 | $604,428.25 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| Case Number: | 05-12480-MFW | | Trustee: | CHARLES A. STANZIALE (500381) |
| Case Name: | SOMODY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****24-65 - Money Market Account |
| Taxpayer ID #: | **-***8088 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 536.53 | | 738,960.44 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 498.88 | | 739,459.32 |
| 09/12/08 | {10} | STATE OF INDIANA | ADDITIONAL TAX REFUND FOR PERIOD ENDING 6/30/02 DISCOVERED BY AUDITOR DEPOSIT CHECK #59346859 | 1224-000 | 24.16 | | 739,483.48 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 550.87 | | 740,034.35 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 444.84 | | 740,479.19 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 292.41 | | 740,771.60 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 206.23 | | 740,977.83 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 91.14 | | 741,068.97 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 85.07 | | 741,154.04 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 97.23 | | 741,251.27 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 91.17 | | 741,342.44 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 88.14 | | 741,430.58 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 97.27 | | 741,527.85 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 94.24 | | 741,622.09 |
| 08/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 6.08 | | 741,628.17 |
| 08/03/09 | | To Acct # 312968572466 | TRANSFER FOR FINAL DISTRIBUTION | 9999-000 | | 741,628.17 | 0.00 |

|  | | ACCOUNT TOTALS | 2,643,919.15 | 2,643,919.15 | $0.00 |
| | | Less: Bank Transfers | 1,168,146.61 | 2,642,772.62 | |
| | | Subtotal | 1,475,772.54 | 1,146.53 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | NET Receipts / Disbursements | $1,475,772.54 | $1,146.53 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12480-MFW | |
| **Case Name:** | SOMODY, INC. | |
| **Taxpayer ID #:** | **-***8088 | |
| **Period Ending:** | 08/16/17 | |

| | | |
|---|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****24-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/06 | | From Acct # 312968572465 | TRANSFER TO PAY INS. PREMIUM | 9999-000 | 8,185.00 | | 8,185.00 |
| 03/21/06 | 101 | HILB ROGAL & HOBBS | DEPOSIT-INV. NO. 83357; BILL CODE/CLIENT CODE: 4MONTCLAY; INV. ORDER NO. 4*86819; POLICY NO. NA000351Q00231 | 2420-000 | | 8,185.00 | 0.00 |
| 04/19/06 | | From Acct # 312968572465 | TRANSFER TO PAY UTILITY EXPENSE | 9999-000 | 3,121.13 | | 3,121.13 |
| 04/19/06 | 102 | WILLMAR MUNICIPAL UTILITIES | POST-PETITION ELECTRIC/WATER/SEWER EXPENSE; ACCT. NO. 17 326.36 [10/05 THROUGH 3/06] | 2420-000 | | 3,121.13 | 0.00 |
| 04/25/06 | | From Acct # 312968572465 | TRANSFER TO PAY ALARM MONITORING/SECURITY EXPENSE | 9999-000 | 255.60 | | 255.60 |
| 04/25/06 | 103 | SECURE AMERICA | INV. NO. 1080; ALARM MONITORING FROM 3/24/06 THROUGH 3/24/07 | 2420-000 | | 255.60 | 0.00 |
| 05/09/06 | | From Acct # 312968572465 | TRANSFER TO PAY ADMIN. EXP. TO SECURE PROPERTY | 9999-000 | 301.13 | | 301.13 |
| 05/09/06 | 104 | QWEST COMMUNICATIONS | ACCOUNT NO. 3202590095-439; COST TO SECURE ALARM SYSTEM/SECURITY EXPENSE | 2420-000 | | 301.13 | 0.00 |
| 05/30/06 | | From Acct # 312968572465 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 7,218.75 | | 7,218.75 |
| 05/30/06 | | From Acct # 312968572465 | TRANSFER TO PAY INV. NO. 64; ADMIN. EXPENSE FOR DESTRUCTION OF DOCUMENTS | 9999-000 | 9,125.68 | | 16,344.43 |
| 05/30/06 | 105 | KROSSMAN-KAVANAGH CONSTRUCTION INC. | INV. NO. 64; ADMIN. EXPENSE FOR DESTRUCTION OF DOCUMENTS | 2990-000 | | 9,125.68 | 7,218.75 |
| 05/30/06 | 106 | HILB ROGAL & HOBBS | 1ST PAYMENT - INV. NO. 85416; BILL CODE/CLIENT CODE: 4MONTCLA; INV. ORDER NO. 4*86820; POLICY NO. NA000351Q00231 | 2420-000 | | 7,218.75 | 0.00 |
| 07/07/06 | | From Acct # 312968572465 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 2,266.63 | | 2,266.63 |
| 07/07/06 | 107 | WILLMAR MUNICIPAL UTILITIES | POST-PETITION ELECTRIC/WATER/SEWER EXPENSE; ACCT. NO. 17 326.36 [4/06 THROUGH 6/06] | 2420-000 | | 2,266.63 | 0.00 |
| 07/20/06 | | From Acct # 312968572465 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 24,364.86 | | 24,364.86 |
| 07/20/06 | 108 | CENTER POINT ENERGY | POST-PETITION GAS EXPENSE; ACCT. NO. 6017598-1; PERIOD 9/16/05 THROUGH 7/6/06 | 2420-000 | | 24,364.86 | 0.00 |
| 09/05/06 | | From Acct # 312968572465 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 7,218.75 | | 7,218.75 |
| 09/05/06 | 109 | HILB ROGAL & HOBBS | 2ND PAYMENT - INV. NO. 85416; BILL CODE/CLIENT CODE: 4MONTCLA; INV. | 2420-000 | | 7,218.75 | 0.00 |

Subtotals :                    $62,057.53       $62,057.53

{} Asset reference(s)                                                                    Printed: 08/16/2017 02:41 PM    V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-66 - Checking Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER NO. 4*86821; POLICY NO.<br>NA000351Q00231 | | | | |
| 11/14/06 | | From Acct # 312968572465 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 14.00 | | 14.00 |
| 11/14/06 | 110 | NEBRASKA DMV | DUPLICATE TITLE EXPENSE; WOULD NOT<br>ISSUE AS TRUSTEE'S NAME IS NOT ON<br>THE TITLE | 2990-000 | | 14.00 | 0.00 |
| 11/29/06 | | NEBRASKA DMV | VOID DUPLICATE TITLE EXPENSE; WOULD<br>NOT ISSUE AS TRUSTEE'S NAME IS NOT<br>ON THE TITLE | 2990-000 | | -14.00 | 14.00 |
| 11/29/06 | | To Acct # 312968572465 | TRANSFER FUNDS BACK TO MMA VOIDED<br>FROM CHECK NO. 110 | 9999-000 | | 14.00 | 0.00 |
| 12/08/06 | | From Acct # 312968572465 | TRANSFER TO PAY PROFESSIONAL<br>FEES/EXPENSES | 9999-000 | 94,752.06 | | 94,752.06 |
| 12/08/06 | 111 | ATLAS PARTNERS LLC | 6% REALTOR'S COMMISSION FOR<br>$88,800.00 + $3,293.75 (ADDITIONAL<br>SERVICES PERFORMED PER ORDER<br>ENTERED ON 11/27/06; DOCKET NO. 71, | 3510-000 | | 92,093.75 | 2,658.31 |
| 12/08/06 | 112 | ATLAS PARTNERS LLC | REALTOR'S EXPENSES AUTHORIZED PER<br>ORDER ENTERED ON 11/27/06; DOCKET<br>NO. 71 | 3520-000 | | 2,658.31 | 0.00 |
| 05/22/07 | | From Acct # 312968572465 | TRANSFER TO PAY PROFESSIONAL<br>FEES/EXPENSES | 9999-000 | 11,000.45 | | 11,000.45 |
| 05/22/07 | 113 | ADELMAN LAVINE GOLD<br>SCHILDHORN AND KLEBAN | ATTORNEY FOR TRUSTEE FEES FOR<br>PERIOD 9/1/05 THROUGH 12/31/05 PER<br>ORDER EXECUTED ON 5/9/07; ENTERED<br>ON THE DOCKE | 3210-000 | | 10,804.50 | 195.95 |
| 05/22/07 | 114 | ADELMAN LAVINE GOLD<br>SCHILDHORN AND KLEBAN | ATTORNEY FOR TRUSTEE EXPENSES FOR<br>PERIOD 9/1/05 THROUGH 12/31/05 PER<br>ORDER EXECUTED ON 5/9/07; ENTERED<br>ON THE DOCKE | 3220-000 | | 195.95 | 0.00 |
| 09/12/07 | | From Acct # 312968572465 | Transfer to pay Echo in accordance with<br>executed Order of the Court | 9999-000 | 550,000.00 | | 550,000.00 |
| 09/12/07 | 115 | ECHO RECOVERY LLC | CLAIM PAYMENT PURSUANT TO<br>SETTLEMENT STIPULATION APPROVED<br>BY THE COURT ON 9/5/07; DOCKET NO.<br>100 | | | 550,000.00 | 0.00 |
| | | ECHO RECOVERY LLC<br>ASSIGNEE OF HARRI | PER ORDER              350,000.00<br>APPROVING<br>SETTLEMENT | 7100-000 | | | 0.00 |

| | | | | | Subtotals : | $655,766.51 | $655,766.51 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*24-66 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STIPULATION DATED<br>9/5/07, DOC. NO. 100 | | | | |
| | | ECHO RECOVERY LLC<br>ASSIGNEE OF HARRI | 200,000.00 | 4210-000 | | | 0.00 |
| 10/30/07 | | From Acct # 312968572465 | TRANSFER TO PAY PROFESSIONAL<br>FEES/EXPENSES | 9999-000 | 15,985.74 | | 15,985.74 |
| 10/30/07 | 116 | BENESCH, FRIEDLANDER,<br>COPLAN & ARONOFF LLP | (FIRST) ATTORNEY FOR TRUSTEE FEE<br>FOR PERIOD 4/2/07 THROUGH 7/31/07 -<br>AUTHORIZED PER ORDER ENTERED ON<br>THE DOCKET O | 3210-000 | | 15,831.75 | 153.99 |
| 10/30/07 | 117 | BENESCH, FRIEDLANDER,<br>COPLAN & ARONOFF LLP | (FIRST) ATTORNEY FOR TRUSTEE<br>EXPENSES FOR PERIOD 4/2/07 THROUGH<br>7/31/07 - AUTHORIZED PER ORDER<br>ENTERED ON THE | 3220-000 | | 153.99 | 0.00 |
| 03/25/08 | | From Acct # 312968572465 | TRANSFER TO PAY COUNSEL<br>FEES/EXPENSES | 9999-000 | 20,655.57 | | 20,655.57 |
| 03/25/08 | 118 | BENESCH, FRIEDLANDER,<br>COPLAN & ARONOFF LLP | (SECOND) ATTORNEY FOR TRUSTEE<br>EXPENSES FOR PERIOD 8/1/07 THROUGH<br>12/31/ 07 PER ORDER ENTERED ON<br>3/12/08; DOCKET | 3210-000 | | 20,124.00 | 531.57 |
| 03/25/08 | 119 | BENESCH, FRIEDLANDER,<br>COPLAN & ARONOFF LLP | (SECOND) ATTORNEY FOR TRUSTEE<br>EXPENSES FOR PERIOD 8/1/07 THROUGH<br>12/31/07 PER ORDER ENTERED ON 3/12/08;<br>DOCKET | 3220-000 | | 531.57 | 0.00 |
| 07/24/08 | | From Acct # 312968572465 | TRANSFER TO PAY ATTORNEY<br>FEES/EXPENSES | 9999-000 | 6,786.49 | | 6,786.49 |
| 07/24/08 | 120 | BENESCH, FRIEDLANDER,<br>COPLAN & ARONOFF LLP | THIRD AND FINAL ATTORNEY FOR<br>TRUSTEE FEES FOR PERIOD 4/2/07 through<br>6/18/08 PER ORDER ENTERED ON 7/23/08;<br>DOCK | 3210-000 | | 6,614.50 | 171.99 |
| 07/24/08 | 121 | BENESCH, FRIEDLANDER,<br>COPLAN & ARONOFF LLP | THIRD AND FINAL ATTORNEY FOR<br>TRUSTEE EXPENSES FOR PERIOD 4/2/07<br>through 6/18/08 PER ORDER ENTERED ON<br>7/23/08; | 3220-000 | | 171.99 | 0.00 |
| 08/03/09 | | Reverses Check # 124 | VOID | 2690-000 | | -47,401.72 | 47,401.72 |
| 08/03/09 | | Reverses Check # 125 | VOID | 2690-000 | | -10,496.09 | 57,897.81 |
| 08/03/09 | | Reverses Check # 126 | VOID | 2690-000 | | -2,454.75 | 60,352.56 |
| 08/03/09 | | Reverses Check # 127 | VOID | 5300-000 | | -460.43 | 60,812.99 |
| 08/03/09 | | Reverses Check # 128 | VOID | 5300-000 | | -602.32 | 61,415.31 |

Subtotals :  $43,427.80   $-17,987.51

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 05-12480-MFW | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|
| Case Name: | SOMODY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****24-66 - Checking Account |
| Taxpayer ID #: | **-***8088 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/03/09 | | Reverses Check # 129 | VOID | 5300-000 | | -1,067.09 | 62,482.40 |
| 08/03/09 | | Reverses Check # 130 | VOID | 5300-000 | | -23.17 | 62,505.57 |
| 08/03/09 | | Reverses Check # 131 | VOID | 5300-000 | | -1,819.18 | 64,324.75 |
| 08/03/09 | | Reverses Check # 132 | VOID | 5300-000 | | -1,214.92 | 65,539.67 |
| 08/03/09 | | Reverses Check # 133 | VOID | 5300-000 | | -954.23 | 66,493.90 |
| 08/03/09 | | Reverses Check # 134 | VOID | 5300-000 | | -1,418.35 | 67,912.25 |
| 08/03/09 | | Reverses Check # 135 | VOID | 5300-000 | | -314.79 | 68,227.04 |
| 08/03/09 | | Reverses Check # 136 | VOID | 5300-000 | | -673.71 | 68,900.75 |
| 08/03/09 | | Reverses Check # 137 | VOID | 5300-000 | | -2,477.47 | 71,378.22 |
| 08/03/09 | | Reverses Check # 138 | VOID | 5300-000 | | -386.96 | 71,765.18 |
| 08/03/09 | | Reverses Check # 139 | VOID | 5300-000 | | -2,556.03 | 74,321.21 |
| 08/03/09 | | Reverses Check # 140 | VOID | 5300-000 | | -939.51 | 75,260.72 |
| 08/03/09 | | Reverses Check # 141 | VOID | 5300-000 | | -536.20 | 75,796.92 |
| 08/03/09 | | Reverses Check # 142 | VOID | 5300-000 | | -2,818.22 | 78,615.14 |
| 08/03/09 | | Reverses Check # 143 | VOID | 5300-000 | | -920.83 | 79,535.97 |
| 08/03/09 | | Reverses Check # 144 | VOID | 5300-000 | | -746.42 | 80,282.39 |
| 08/03/09 | | Reverses Check # 145 | VOID | 5300-000 | | -70.01 | 80,352.40 |
| 08/03/09 | | Reverses Check # 146 | VOID | 5300-000 | | -2,289.40 | 82,641.80 |
| 08/03/09 | | Reverses Check # 147 | VOID | 5300-000 | | -1,539.46 | 84,181.26 |
| 08/03/09 | | Reverses Check # 148 | VOID | 5300-000 | | -1,745.91 | 85,927.17 |
| 08/03/09 | | Reverses Check # 149 | VOID | 5300-000 | | -2,203.61 | 88,130.78 |
| 08/03/09 | | Reverses Check # 150 | VOID | 5300-000 | | -1,419.64 | 89,550.42 |
| 08/03/09 | | Reverses Check # 151 | VOID | 5300-000 | | -490.79 | 90,041.21 |
| 08/03/09 | | Reverses Check # 152 | VOID | 5300-000 | | -3,451.93 | 93,493.14 |
| 08/03/09 | | Reverses Check # 153 | VOID | 5300-000 | | -879.14 | 94,372.28 |
| 08/03/09 | | Reverses Check # 154 | VOID | 5300-000 | | -2,437.13 | 96,809.41 |
| 08/03/09 | | Reverses Check # 155 | VOID | 5300-000 | | -333.96 | 97,143.37 |
| 08/03/09 | | Reverses Check # 156 | VOID | 5300-000 | | -612.69 | 97,756.06 |
| 08/03/09 | | Reverses Check # 157 | VOID | 5300-000 | | -329.48 | 98,085.54 |
| 08/03/09 | | Reverses Check # 158 | VOID | 5300-000 | | -4,585.84 | 102,671.38 |
| 08/03/09 | | Reverses Check # 159 | VOID | 5300-000 | | -3,043.03 | 105,714.41 |
| 08/03/09 | | Reverses Check # 160 | VOID | 5300-000 | | -1,032.49 | 106,746.90 |
| 08/03/09 | | Reverses Check # 161 | VOID | 5300-000 | | -3,157.66 | 109,904.56 |
| 08/03/09 | | Reverses Check # 162 | VOID | 5300-000 | | -4,877.01 | 114,781.57 |
| 08/03/09 | | Reverses Check # 163 | VOID | 5300-000 | | -1,188.40 | 115,969.97 |
| 08/03/09 | | Reverses Check # 164 | VOID | 5300-000 | | -1,301.00 | 117,270.97 |
| 08/03/09 | | Reverses Check # 165 | VOID | 5300-000 | | -4,676.68 | 121,947.65 |
| | | | Subtotals : | | $0.00 | $-60,532.34 | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 05-12480-MFW | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|
| Case Name: | SOMODY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****24-66 - Checking Account |
| Taxpayer ID #: | **-***8088 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | | Reverses Check # 166 | VOID | 5300-000 | | -1,292.04 | 123,239.69 |
| 08/03/09 | | Reverses Check # 167 | VOID | 5300-000 | | -5,010.31 | 128,250.00 |
| 08/03/09 | | Reverses Check # 168 | VOID | 5300-000 | | -2,291.49 | 130,541.49 |
| 08/03/09 | | Reverses Check # 169 | VOID | 5300-000 | | -109.43 | 130,650.92 |
| 08/03/09 | | Reverses Check # 170 | VOID | 5300-000 | | -984.55 | 131,635.47 |
| 08/03/09 | | Reverses Check # 171 | VOID | 5300-000 | | -1,494.52 | 133,129.99 |
| 08/03/09 | | Reverses Check # 172 | VOID | 5300-000 | | -951.97 | 134,081.96 |
| 08/03/09 | | Reverses Check # 173 | VOID | 5300-000 | | -2,119.76 | 136,201.72 |
| 08/03/09 | | Reverses Check # 174 | VOID | 5300-000 | | -634.87 | 136,836.59 |
| 08/03/09 | | Reverses Check # 175 | VOID | 5300-000 | | -1,642.49 | 138,479.08 |
| 08/03/09 | | Reverses Check # 176 | VOID | 5300-000 | | -5,692.21 | 144,171.29 |
| 08/03/09 | | Reverses Check # 177 | VOID | 5300-000 | | -1,259.86 | 145,431.15 |
| 08/03/09 | | Reverses Check # 178 | VOID | 5300-000 | | -765.76 | 146,196.91 |
| 08/03/09 | | Reverses Check # 179 | VOID | 5300-000 | | -103.94 | 146,300.85 |
| 08/03/09 | | Reverses Check # 180 | VOID | 5300-000 | | -1,980.60 | 148,281.45 |
| 08/03/09 | | Reverses Check # 181 | VOID | 5300-000 | | -3,149.84 | 151,431.29 |
| 08/03/09 | | Reverses Check # 182 | VOID | 5300-000 | | -2,656.28 | 154,087.57 |
| 08/03/09 | | Reverses Check # 183 | VOID | 5300-000 | | -2,301.60 | 156,389.17 |
| 08/03/09 | | Reverses Check # 184 | VOID | 5300-000 | | -3,393.09 | 159,782.26 |
| 08/03/09 | | Reverses Check # 185 | VOID | 5300-000 | | -2,762.63 | 162,544.89 |
| 08/03/09 | | Reverses Check # 186 | VOID | 5300-000 | | -4,028.37 | 166,573.26 |
| 08/03/09 | | Reverses Check # 187 | VOID | 5300-000 | | -780.23 | 167,353.49 |
| 08/03/09 | | Reverses Check # 188 | VOID | 5300-000 | | -1,938.37 | 169,291.86 |
| 08/03/09 | | Reverses Check # 189 | VOID | 5800-000 | | -810.43 | 170,102.29 |
| 08/03/09 | | Reverses Check # 190 | VOID | 5800-000 | | -89.17 | 170,191.46 |
| 08/03/09 | | Reverses Check # 191 | VOID | 2690-000 | | -10,496.09 | 180,687.55 |
| 08/03/09 | | Reverses Check # 192 | VOID | 2690-000 | | -2,454.75 | 183,142.30 |
| 08/03/09 | | Reverses Check # 193 | VOID | 2690-000 | | -135.44 | 183,277.74 |
| 08/03/09 | | Reverses Check # 194 | VOID | 5800-000 | | -345.00 | 183,622.74 |
| 08/03/09 | | Reverses Check # 195 | VOID | 5800-000 | | -90.00 | 183,712.74 |
| 08/03/09 | | Reverses Check # 196 | VOID | 7100-000 | | -269.43 | 183,982.17 |
| 08/03/09 | | Reverses Check # 197 | VOID | 7100-000 | | -523.89 | 184,506.06 |
| 08/03/09 | | Reverses Check # 198 | VOID | 7100-000 | | -505.40 | 185,011.46 |
| 08/03/09 | | Reverses Check # 199 | VOID | 7100-000 | | -3,403.04 | 188,414.50 |
| 08/03/09 | | Reverses Check # 200 | VOID | 7100-000 | | -1,382.12 | 189,796.62 |
| 08/03/09 | | Reverses Check # 201 | VOID | 7100-000 | | -42,106.44 | 231,903.06 |
| 08/03/09 | | Reverses Check # 202 | VOID | 7100-000 | | -1,287.31 | 233,190.37 |

Subtotals :              $0.00      $-111,242.72

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 05-12480-MFW | Trustee: | CHARLES A. STANZIALE (500381) |
| Case Name: | SOMODY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****24-66 - Checking Account |
| Taxpayer ID #: | **-***8088 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/03/09 | | Reverses Check # 203 | VOID | 7100-000 | | -1,113.56 | 234,303.93 |
| 08/03/09 | | Reverses Check # 204 | VOID | 7100-000 | | -3,054.86 | 237,358.79 |
| 08/03/09 | | Reverses Check # 205 | VOID | 7100-000 | | -1,430.24 | 238,789.03 |
| 08/03/09 | | Reverses Check # 206 | VOID | 7100-000 | | -973.32 | 239,762.35 |
| 08/03/09 | | Reverses Check # 207 | VOID | 7100-000 | | -563.48 | 240,325.83 |
| 08/03/09 | | Reverses Check # 208 | VOID | 7100-000 | | -2,523.94 | 242,849.77 |
| 08/03/09 | | Reverses Check # 209 | VOID | 7100-000 | | -323.43 | 243,173.20 |
| 08/03/09 | | Reverses Check # 210 | VOID | 7100-000 | | -2,041.87 | 245,215.07 |
| 08/03/09 | | Reverses Check # 211 | VOID | 7100-000 | | -1,946.15 | 247,161.22 |
| 08/03/09 | | Reverses Check # 212 | VOID | 7100-000 | | -5,551.99 | 252,713.21 |
| 08/03/09 | | Reverses Check # 213 | VOID | 7100-000 | | -316.10 | 253,029.31 |
| 08/03/09 | | Reverses Check # 214 | VOID | 7100-000 | | -190.02 | 253,219.33 |
| 08/03/09 | | Reverses Check # 215 | VOID | 7100-000 | | -2,238.76 | 255,458.09 |
| 08/03/09 | | Reverses Check # 216 | VOID | 7100-000 | | -4,273.32 | 259,731.41 |
| 08/03/09 | | Reverses Check # 217 | VOID | 7100-000 | | -44,379.58 | 304,110.99 |
| 08/03/09 | | Reverses Check # 218 | VOID | 7100-000 | | -34,511.29 | 338,622.28 |
| 08/03/09 | | Reverses Check # 219 | VOID | 7100-000 | | -1,010.62 | 339,632.90 |
| 08/03/09 | | Reverses Check # 220 | VOID | 7100-000 | | -4,131.12 | 343,764.02 |
| 08/03/09 | | Reverses Check # 221 | VOID | 7100-000 | | -899.28 | 344,663.30 |
| 08/03/09 | | Reverses Check # 222 | VOID | 7100-000 | | -338.75 | 345,002.05 |
| 08/03/09 | | Reverses Check # 223 | VOID | 7100-000 | | -850.95 | 345,853.00 |
| 08/03/09 | | Reverses Check # 224 | VOID | 7100-000 | | -1,449.83 | 347,302.83 |
| 08/03/09 | | Reverses Check # 225 | VOID | 7100-000 | | -6,104.10 | 353,406.93 |
| 08/03/09 | | Reverses Check # 226 | VOID | 7100-000 | | -2,321.95 | 355,728.88 |
| 08/03/09 | | Reverses Check # 227 | VOID | 7100-000 | | -721.83 | 356,450.71 |
| 08/03/09 | | Reverses Check # 228 | VOID | 7100-000 | | -501.70 | 356,952.41 |
| 08/03/09 | | Reverses Check # 229 | VOID | 7100-000 | | -488.14 | 357,440.55 |
| 08/03/09 | | Reverses Check # 230 | VOID | 7100-000 | | -455.30 | 357,895.85 |
| 08/03/09 | | Reverses Check # 231 | VOID | 7100-000 | | -672.13 | 358,567.98 |
| 08/03/09 | | Reverses Check # 232 | VOID | 7100-000 | | -3,012.39 | 361,580.37 |
| 08/03/09 | | Reverses Check # 233 | VOID | 7100-000 | | -1,472.79 | 363,053.16 |
| 08/03/09 | | Reverses Check # 234 | VOID | 7100-000 | | -170.08 | 363,223.24 |
| 08/03/09 | | Reverses Check # 235 | VOID | 7100-000 | | -2,570.81 | 365,794.05 |
| 08/03/09 | | Reverses Check # 236 | VOID | 7100-000 | | -1,193.76 | 366,987.81 |
| 08/03/09 | | Reverses Check # 237 | VOID | 7100-000 | | -55.42 | 367,043.23 |
| 08/03/09 | | Reverses Check # 238 | VOID | 7100-000 | | -48.16 | 367,091.39 |
| 08/03/09 | | Reverses Check # 239 | VOID | 7100-000 | | -722.87 | 367,814.26 |

Subtotals :          $0.00          $-134,623.89

{} Asset reference(s)

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12480-MFW |
| Case Name: | SOMODY, INC. |
| Taxpayer ID #: | **-***8088 |
| Period Ending: | 08/16/17 |

| | |
|---|---|
| Trustee: | CHARLES A. STANZIALE (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****24-66 - Checking Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | | Reverses Check # 240 | VOID | 7100-000 | | -1,553.95 | 369,368.21 |
| 08/03/09 | | Reverses Check # 241 | VOID | 7100-000 | | -985.16 | 370,353.37 |
| 08/03/09 | | Reverses Check # 242 | VOID | 7100-000 | | -9,083.03 | 379,436.40 |
| 08/03/09 | | Reverses Check # 243 | VOID | 7100-000 | | -89.58 | 379,525.98 |
| 08/03/09 | | Reverses Check # 244 | VOID | 7100-000 | | -2,303.52 | 381,829.50 |
| 08/03/09 | | Reverses Check # 245 | VOID | 7100-000 | | -111.53 | 381,941.03 |
| 08/03/09 | | Reverses Check # 246 | VOID | 7100-000 | | -460.26 | 382,401.29 |
| 08/03/09 | | Reverses Check # 247 | VOID | 7100-000 | | -396.61 | 382,797.90 |
| 08/03/09 | | Reverses Check # 248 | VOID | 7100-000 | | -3,578.58 | 386,376.48 |
| 08/03/09 | | Reverses Check # 249 | VOID | 7100-000 | | -1,058.48 | 387,434.96 |
| 08/03/09 | | Reverses Check # 250 | VOID | 7100-000 | | -4,779.61 | 392,214.57 |
| 08/03/09 | | Reverses Check # 251 | VOID | 7100-000 | | -578.83 | 392,793.40 |
| 08/03/09 | | Reverses Check # 252 | VOID | 7100-000 | | -4,363.02 | 397,156.42 |
| 08/03/09 | | Reverses Check # 253 | VOID | 7100-000 | | -1,923.70 | 399,080.12 |
| 08/03/09 | | Reverses Check # 254 | VOID | 7100-000 | | -1,627.46 | 400,707.58 |
| 08/03/09 | | Reverses Check # 255 | VOID | 7100-000 | | -401.88 | 401,109.46 |
| 08/03/09 | | Reverses Check # 256 | VOID | 7100-000 | | -523.56 | 401,633.02 |
| 08/03/09 | | Reverses Check # 257 | VOID | 7100-000 | | -333.96 | 401,966.98 |
| 08/03/09 | | Reverses Check # 258 | VOID | 7100-000 | | -950.44 | 402,917.42 |
| 08/03/09 | | Reverses Check # 259 | VOID | 7100-000 | | -4,536.85 | 407,454.27 |
| 08/03/09 | | Reverses Check # 260 | VOID | 7100-000 | | -2,994.30 | 410,448.57 |
| 08/03/09 | | Reverses Check # 261 | VOID | 7100-000 | | -654.30 | 411,102.87 |
| 08/03/09 | | Reverses Check # 262 | VOID | 7100-000 | | -1,604.46 | 412,707.33 |
| 08/03/09 | | Reverses Check # 263 | VOID | 7100-000 | | -989.64 | 413,696.97 |
| 08/03/09 | | Reverses Check # 264 | VOID | 7100-000 | | -5,270.91 | 418,967.88 |
| 08/03/09 | | Reverses Check # 265 | VOID | 7100-000 | | -889.75 | 419,857.63 |
| 08/03/09 | | Reverses Check # 266 | VOID | 7100-000 | | -24,766.20 | 444,623.83 |
| 08/03/09 | | Reverses Check # 267 | VOID | 7100-000 | | -219.96 | 444,843.79 |
| 08/03/09 | | Reverses Check # 268 | VOID | 7100-000 | | -13,092.41 | 457,936.20 |
| 08/03/09 | | Reverses Check # 269 | VOID | 7100-000 | | -94.23 | 458,030.43 |
| 08/03/09 | | Reverses Check # 270 | VOID | 7100-000 | | -604.17 | 458,634.60 |
| 08/03/09 | | Reverses Check # 271 | VOID | 7100-000 | | -810.39 | 459,444.99 |
| 08/03/09 | | Reverses Check # 272 | VOID | 7100-000 | | -2,773.04 | 462,218.03 |
| 08/03/09 | | Reverses Check # 273 | VOID | 7100-000 | | -2,224.40 | 464,442.43 |
| 08/03/09 | | Reverses Check # 274 | VOID | 7100-000 | | -1,013.36 | 465,455.79 |
| 08/03/09 | | Reverses Check # 275 | VOID | 7100-000 | | -11,686.36 | 477,142.15 |
| 08/03/09 | | Reverses Check # 276 | VOID | 7100-000 | | -6,162.59 | 483,304.74 |

Subtotals :  $0.00  $-115,490.48

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12480-MFW |
| Case Name: | SOMODY, INC. |
| Taxpayer ID #: | **-***8088 |
| Period Ending: | 08/16/17 |

| | |
|---|---|
| Trustee: | CHARLES A. STANZIALE (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****24-66 - Checking Account |
| Blanket Bond: | $203,206,895.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | | Reverses Check # 277 | VOID | 7100-000 | | -18,219.88 | 501,524.62 |
| 08/03/09 | | Reverses Check # 278 | VOID | 7100-000 | | -2,151.39 | 503,676.01 |
| 08/03/09 | | Reverses Check # 279 | VOID | 7100-000 | | -2,084.85 | 505,760.86 |
| 08/03/09 | | Reverses Check # 280 | VOID | 7100-000 | | -1,220.07 | 506,980.93 |
| 08/03/09 | | Reverses Check # 281 | VOID | 7100-000 | | -3,335.12 | 510,316.05 |
| 08/03/09 | | Reverses Check # 282 | VOID | 7100-000 | | -148.45 | 510,464.50 |
| 08/03/09 | | Reverses Check # 283 | VOID | 7100-000 | | -625.21 | 511,089.71 |
| 08/03/09 | | Reverses Check # 284 | VOID | 7100-000 | | -2,544.27 | 513,633.98 |
| 08/03/09 | | Reverses Check # 285 | VOID | 7100-000 | | -3,435.98 | 517,069.96 |
| 08/03/09 | | Reverses Check # 286 | VOID | 7100-000 | | -2,936.13 | 520,006.09 |
| 08/03/09 | | Reverses Check # 287 | VOID | 7100-000 | | -61.96 | 520,068.05 |
| 08/03/09 | | Reverses Check # 288 | VOID | 7100-000 | | -48.63 | 520,116.68 |
| 08/03/09 | | Reverses Check # 289 | VOID | 7100-000 | | -12,714.74 | 532,831.42 |
| 08/03/09 | | Reverses Check # 290 | VOID | 7100-000 | | -1,713.54 | 534,544.96 |
| 08/03/09 | | Reverses Check # 291 | VOID | 7100-000 | | -25.39 | 534,570.35 |
| 08/03/09 | | Reverses Check # 292 | VOID | 7100-000 | | -10,893.88 | 545,464.23 |
| 08/03/09 | | Reverses Check # 293 | VOID | 7100-000 | | -3,053.89 | 548,518.12 |
| 08/03/09 | | Reverses Check # 294 | VOID | 7100-000 | | -3,005.06 | 551,523.18 |
| 08/03/09 | | Reverses Check # 295 | VOID | 7100-000 | | -201.26 | 551,724.44 |
| 08/03/09 | | Reverses Check # 296 | VOID | 7100-000 | | -263.80 | 551,988.24 |
| 08/03/09 | | Reverses Check # 297 | VOID | 7100-000 | | -2,478.53 | 554,466.77 |
| 08/03/09 | | Reverses Check # 298 | VOID | 7100-000 | | -57.00 | 554,523.77 |
| 08/03/09 | | Reverses Check # 299 | VOID | 7100-000 | | -53.31 | 554,577.08 |
| 08/03/09 | | Reverses Check # 300 | VOID | 7100-000 | | -403.05 | 554,980.13 |
| 08/03/09 | | Reverses Check # 301 | VOID | 7100-000 | | -41.52 | 555,021.65 |
| 08/03/09 | | Reverses Check # 302 | VOID | 7100-000 | | -70.41 | 555,092.06 |
| 08/03/09 | | Reverses Check # 303 | VOID | 7100-000 | | -9,925.01 | 565,017.07 |
| 08/03/09 | | Reverses Check # 304 | VOID | 7100-000 | | -967.45 | 565,984.52 |
| 08/03/09 | | Reverses Check # 305 | VOID | 7100-000 | | -25,907.42 | 591,891.94 |
| 08/03/09 | | Reverses Check # 306 | VOID | 7100-000 | | -19,232.61 | 611,124.55 |
| 08/03/09 | | Reverses Check # 307 | VOID | 7100-000 | | -75.86 | 611,200.41 |
| 08/03/09 | | Reverses Check # 308 | VOID | 7100-000 | | -1,727.55 | 612,927.96 |
| 08/03/09 | | Reverses Check # 309 | VOID | 7100-000 | | -4,393.35 | 617,321.31 |
| 08/03/09 | | Reverses Check # 310 | VOID | 7100-000 | | -89.54 | 617,410.85 |
| 08/03/09 | | Reverses Check # 311 | VOID | 7100-000 | | -994.46 | 618,405.31 |
| 08/03/09 | | Reverses Check # 312 | VOID | 7100-000 | | -16,290.33 | 634,695.64 |
| 08/03/09 | | Reverses Check # 313 | VOID | 7100-000 | | -2,191.33 | 636,886.97 |

Subtotals : $0.00 $-153,582.23

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 05-12480-MFW  
**Case Name:** SOMODY, INC.  

**Taxpayer ID #:** **-***8088  
**Period Ending:** 08/16/17  

**Trustee:** CHARLES A. STANZIALE (500381)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****24-66 - Checking Account  
**Blanket Bond:** $203,206,895.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | | Reverses Check # 314 | VOID | 7100-000 | | -1,497.37 | 638,384.34 |
| 08/03/09 | | Reverses Check # 315 | VOID | 7100-000 | | -8,558.69 | 646,943.03 |
| 08/03/09 | | Reverses Check # 316 | VOID | 7100-000 | | -79.15 | 647,022.18 |
| 08/03/09 | | Reverses Check # 317 | VOID | 7100-000 | | -6,814.24 | 653,836.42 |
| 08/03/09 | | Reverses Check # 318 | VOID | 7100-000 | | -4,799.73 | 658,636.15 |
| 08/03/09 | | Reverses Check # 319 | VOID | 7100-000 | | -671.44 | 659,307.59 |
| 08/03/09 | | Reverses Check # 320 | VOID | 7100-000 | | -1,003.49 | 660,311.08 |
| 08/03/09 | | Reverses Check # 321 | VOID | 7100-000 | | -2,660.67 | 662,971.75 |
| 08/03/09 | | Reverses Check # 322 | VOID | 7100-000 | | -5,857.04 | 668,828.79 |
| 08/03/09 | | Reverses Check # 323 | VOID | 7100-000 | | -25.17 | 668,853.96 |
| 08/03/09 | | From Acct # 312968572465 | TRANSFER FOR FINAL DISTRIBUTION | 9999-000 | 741,628.17 | | 1,410,482.13 |
| 08/03/09 | 122 | MONTAGUE S. CLAYBROOK | Dividend paid 100.00% on $503.10, Trustee Expenses; Reference: | 2200-000 | | 503.10 | 1,409,979.03 |
| 08/03/09 | 123 | MONTAGUE S. CLAYBROOK, TRUSTEE | Dividend paid 100.00% on $72,271.11, Trustee Compensation; Reference: | 2100-000 | | 72,271.11 | 1,337,707.92 |
| 08/03/09 | 124 | Internal Revenue Service | VOID | 2690-000 | | 47,401.72 | 1,290,306.20 |
| 08/03/09 | 125 | Internal Revenue Service | VOID | 2690-000 | | 10,496.09 | 1,279,810.11 |
| 08/03/09 | 126 | Internal Revenue Service | VOID | 2690-000 | | 2,454.75 | 1,277,355.36 |
| 08/03/09 | 127 | STACIE WARNER | VOID | 5300-000 | | 460.43 | 1,276,894.93 |
| 08/03/09 | 128 | BEVERLY HANSON | VOID | 5300-000 | | 602.32 | 1,276,292.61 |
| 08/03/09 | 129 | DARLENE THORPE | VOID | 5300-000 | | 1,067.09 | 1,275,225.52 |
| 08/03/09 | 130 | CHAD CORRIE | VOID | 5300-000 | | 23.17 | 1,275,202.35 |
| 08/03/09 | 131 | WILLIAM EDMONDS | VOID | 5300-000 | | 1,819.18 | 1,273,383.17 |
| 08/03/09 | 132 | RANDY GARNER | VOID | 5300-000 | | 1,214.92 | 1,272,168.25 |
| 08/03/09 | 133 | BONITA MARTINSON | VOID | 5300-000 | | 954.23 | 1,271,214.02 |
| 08/03/09 | 134 | JANET GUNDERSON | VOID | 5300-000 | | 1,418.35 | 1,269,795.67 |
| 08/03/09 | 135 | SELMER GIMMESTAD | VOID | 5300-000 | | 314.79 | 1,269,480.88 |
| 08/03/09 | 136 | MICHAEL CHRISTENSON | VOID | 5300-000 | | 673.71 | 1,268,807.17 |
| 08/03/09 | 137 | TODD SCHARPEN | VOID | 5300-000 | | 2,477.47 | 1,266,329.70 |
| 08/03/09 | 138 | JACQUELINE KARRIGAN | VOID | 5300-000 | | 386.96 | 1,265,942.74 |
| 08/03/09 | 139 | PAUL GILB | VOID | 5300-000 | | 2,556.03 | 1,263,386.71 |
| 08/03/09 | 140 | RON HOLLER | VOID | 5300-000 | | 939.51 | 1,262,447.20 |
| 08/03/09 | 141 | ROBERT E. MC GRANAHAN | VOID | 5300-000 | | 536.20 | 1,261,911.00 |
| 08/03/09 | 142 | KEITH HOLDEN | VOID | 5300-000 | | 2,818.22 | 1,259,092.78 |
| 08/03/09 | 143 | JEAN GREENE | VOID | 5300-000 | | 920.83 | 1,258,171.95 |
| 08/03/09 | 144 | BRIAN FREDRICKSON | VOID | 5300-000 | | 746.42 | 1,257,425.53 |
| 08/03/09 | 145 | NATALIE GRIFFIN | VOID | 5300-000 | | 70.01 | 1,257,355.52 |

Subtotals :    $741,628.17    $121,159.62

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-66 - Checking Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/03/09 | 146 | FRED KLUNGSETH | VOID | 5300-000 | | 2,289.40 | 1,255,066.12 |
| 08/03/09 | 147 | DONALD HEERY | VOID | 5300-000 | | 1,539.46 | 1,253,526.66 |
| 08/03/09 | 148 | WILLIAM MADORY | VOID | 5300-000 | | 1,745.91 | 1,251,780.75 |
| 08/03/09 | 149 | MARK WICKLUND | VOID | 5300-000 | | 2,203.61 | 1,249,577.14 |
| 08/03/09 | 150 | HIKO RITZ | VOID | 5300-000 | | 1,419.64 | 1,248,157.50 |
| 08/03/09 | 151 | KATHLEEN CLOAKEY | VOID | 5300-000 | | 490.79 | 1,247,666.71 |
| 08/03/09 | 152 | JENNIFER RITZ | VOID | 5300-000 | | 3,451.93 | 1,244,214.78 |
| 08/03/09 | 153 | DONNA AHRENDT | VOID | 5300-000 | | 879.14 | 1,243,335.64 |
| 08/03/09 | 154 | JULIENNE ROUFS | VOID | 5300-000 | | 2,437.13 | 1,240,898.51 |
| 08/03/09 | 155 | KAREN RAE HONEBRINK | VOID | 5300-000 | | 333.96 | 1,240,564.55 |
| 08/03/09 | 156 | MARIA RADERMACHER | VOID | 5300-000 | | 612.69 | 1,239,951.86 |
| 08/03/09 | 157 | JOSEPH HIRT | VOID | 5300-000 | | 329.48 | 1,239,622.38 |
| 08/03/09 | 158 | STEVEN ANDERSON | VOID | 5300-000 | | 4,585.84 | 1,235,036.54 |
| 08/03/09 | 159 | CARL GRAVITT | VOID | 5300-000 | | 3,043.03 | 1,231,993.51 |
| 08/03/09 | 160 | TIMOTHY WALLEK | VOID | 5300-000 | | 1,032.49 | 1,230,961.02 |
| 08/03/09 | 161 | MYRON DRIETZ | VOID | 5300-000 | | 3,157.66 | 1,227,803.36 |
| 08/03/09 | 162 | JAMES BENNEWITZ | VOID | 5300-000 | | 4,877.01 | 1,222,926.35 |
| 08/03/09 | 163 | VICKY THOMPSON | VOID | 5300-000 | | 1,188.40 | 1,221,737.95 |
| 08/03/09 | 164 | KEITH STOMBAUGH | VOID | 5300-000 | | 1,301.00 | 1,220,436.95 |
| 08/03/09 | 165 | WILTON PAUL | VOID | 5300-000 | | 4,676.68 | 1,215,760.27 |
| 08/03/09 | 166 | KYLE KANNAS | VOID | 5300-000 | | 1,292.04 | 1,214,468.23 |
| 08/03/09 | 167 | Gail Krossman | VOID | 5300-000 | | 5,010.31 | 1,209,457.92 |
| 08/03/09 | 168 | MICHAEL OLSON | VOID | 5300-000 | | 2,291.49 | 1,207,166.43 |
| 08/03/09 | 169 | DOUGLAS THOMPSON | VOID | 5300-000 | | 109.43 | 1,207,057.00 |
| 08/03/09 | 170 | ROBERT MCMICKLE | VOID | 5300-000 | | 984.55 | 1,206,072.45 |
| 08/03/09 | 171 | ROBERT KARG | VOID | 5300-000 | | 1,494.52 | 1,204,577.93 |
| 08/03/09 | 172 | EVA SCHLIEP | VOID | 5300-000 | | 951.97 | 1,203,625.96 |
| 08/03/09 | 173 | SCOTT SCHUBERT | VOID | 5300-000 | | 2,119.76 | 1,201,506.20 |
| 08/03/09 | 174 | MICHAEL KING | VOID | 5300-000 | | 634.87 | 1,200,871.33 |
| 08/03/09 | 175 | CARMEN HALVORSON | VOID | 5300-000 | | 1,642.49 | 1,199,228.84 |
| 08/03/09 | 176 | MARGARET HAUST | VOID | 5300-000 | | 5,692.21 | 1,193,536.63 |
| 08/03/09 | 177 | EVELYN SANDBERG | VOID | 5300-000 | | 1,259.86 | 1,192,276.77 |
| 08/03/09 | 178 | TARA CHVALA | VOID | 5300-000 | | 765.76 | 1,191,511.01 |
| 08/03/09 | 179 | YVONNE COLBY | VOID | 5300-000 | | 103.94 | 1,191,407.07 |
| 08/03/09 | 180 | TARA CHVALA | VOID | 5300-000 | | 1,980.60 | 1,189,426.47 |
| 08/03/09 | 181 | PAUL HOLMGREN | VOID | 5300-000 | | 3,149.84 | 1,186,276.63 |
| 08/03/09 | 182 | MARK WALL | VOID | 5300-000 | | 2,656.28 | 1,183,620.35 |

Subtotals :     $0.00     $73,735.17

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 05-12480-MFW | **Trustee:** | CHARLES A. STANZIALE (500381) | |
| **Case Name:** | SOMODY, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | **Account:** | ***-*****24-66 - Checking Account | |
| **Taxpayer ID #:** | **-***8088 | **Blanket Bond:** | $203,206,895.00  (per case limit) | |
| **Period Ending:** | 08/16/17 | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/03/09 | 183 | JOANN GORT | VOID | 5300-000 | | 2,301.60 | 1,181,318.75 |
| 08/03/09 | 184 | PAUL BROST | VOID | 5300-000 | | 3,393.09 | 1,177,925.66 |
| 08/03/09 | 185 | JACOB BROWN | VOID | 5300-000 | | 2,762.63 | 1,175,163.03 |
| 08/03/09 | 186 | KEVIN BUBBERS | VOID | 5300-000 | | 4,028.37 | 1,171,134.66 |
| 08/03/09 | 187 | THOMAS DAVIS | VOID | 5300-000 | | 780.23 | 1,170,354.43 |
| 08/03/09 | 188 | RICHARD K. ERICKSON | VOID | 5300-000 | | 1,938.37 | 1,168,416.06 |
| 08/03/09 | 189 | Ohio Bureau of Workers' Compensation | VOID | 5800-000 | | 810.43 | 1,167,605.63 |
| 08/03/09 | 190 | Indiana Department of Workforce Development | VOID | 5800-000 | | 89.17 | 1,167,516.46 |
| 08/03/09 | 191 | Internal Revenue Service | VOID | 2690-000 | | 10,496.09 | 1,157,020.37 |
| 08/03/09 | 192 | Internal Revenue Service | VOID | 2690-000 | | 2,454.75 | 1,154,565.62 |
| 08/03/09 | 193 | Internal Revenue Service | VOID | 2690-000 | | 135.44 | 1,154,430.18 |
| 08/03/09 | 194 | State of Wisconsin | VOID | 5800-000 | | 345.00 | 1,154,085.18 |
| 08/03/09 | 195 | State of Michigan, Unemployment Insurance Agency | VOID | 5800-000 | | 90.00 | 1,153,995.18 |
| 08/03/09 | 196 | MARION COUNTY TREASURER | VOID | 7100-000 | | 269.43 | 1,153,725.75 |
| 08/03/09 | 197 | J J KELLER & ASSOCIATES INC. | VOID | 7100-000 | | 523.89 | 1,153,201.86 |
| 08/03/09 | 198 | Conair Corp. | VOID | 7100-000 | | 505.40 | 1,152,696.46 |
| 08/03/09 | 199 | Coface North America, Inc. | VOID | 7100-000 | | 3,403.04 | 1,149,293.42 |
| 08/03/09 | 200 | Coface North America, Inc. | VOID | 7100-000 | | 1,382.12 | 1,147,911.30 |
| 08/03/09 | 201 | Johnson & Johnson Sales & Logistics | VOID | 7100-000 | | 42,106.44 | 1,105,804.86 |
| 08/03/09 | 202 | CREATIVE MKT CONCEPTS - SONY | VOID | 7100-000 | | 1,287.31 | 1,104,517.55 |
| 08/03/09 | 203 | CMC/GRANDWAY | VOID | 7100-000 | | 1,113.56 | 1,103,403.99 |
| 08/03/09 | 204 | TYCO ADHESIVES | VOID | 7100-000 | | 3,054.86 | 1,100,349.13 |
| 08/03/09 | 205 | SMI INC | VOID | 7100-000 | | 1,430.24 | 1,098,918.89 |
| 08/03/09 | 206 | THE MAZEL COMPANY | VOID | 7100-000 | | 973.32 | 1,097,945.57 |
| 08/03/09 | 207 | LITTLE CROW COUNTRY CLUB | VOID | 7100-000 | | 563.48 | 1,097,382.09 |
| 08/03/09 | 208 | FREEDOM SUPPLY CORP. | VOID | 7100-000 | | 2,523.94 | 1,094,858.15 |
| 08/03/09 | 209 | MAGIC AMERICAN CORPORATION | VOID | 7100-000 | | 323.43 | 1,094,534.72 |
| 08/03/09 | 210 | Renaissance Greeting Cards Inc. | VOID | 7100-000 | | 2,041.87 | 1,092,492.85 |
| 08/03/09 | 211 | MELVIN MARTINDALE | VOID | 7100-000 | | 1,946.15 | 1,090,546.70 |
| 08/03/09 | 212 | Hartz Mountain Corp. | VOID | 7100-000 | | 5,551.99 | 1,084,994.71 |
| 08/03/09 | 213 | MODERN PUBLISHING | VOID | 7100-000 | | 316.10 | 1,084,678.61 |

Subtotals :        $0.00        $98,941.74

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Case Number:   05-12480-MFW
Case Name:     SOMODY, INC.

Trustee:      CHARLES A. STANZIALE (500381)
Bank Name:    JPMORGAN CHASE BANK, N.A.
Account:      ***-*****24-66 - Checking Account

Taxpayer ID #:   **-***8088
Period Ending:   08/16/17

Blanket Bond:  $203,206,895.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 214 | STACIE WARNER | VOID | 7100-000 | | 190.02 | 1,084,488.59 |
| 08/03/09 | 215 | GE Lighting | VOID | 7100-000 | | 2,238.76 | 1,082,249.83 |
| 08/03/09 | 216 | American Solutions for Business | VOID | 7100-000 | | 4,273.32 | 1,077,976.51 |
| 08/03/09 | 217 | BIC USA, Inc. | VOID | 7100-000 | | 44,379.58 | 1,033,596.93 |
| 08/03/09 | 218 | Eastman Kodak Company | VOID | 7100-000 | | 34,511.29 | 999,085.64 |
| 08/03/09 | 219 | RICHARD JUDSON | VOID | 7100-000 | | 1,010.62 | 998,075.02 |
| 08/03/09 | 220 | GEISS,DESTIN & DUNN, INC. | VOID | 7100-000 | | 4,131.12 | 993,943.90 |
| 08/03/09 | 221 | A & W PRODUCTS CO. INC. | VOID | 7100-000 | | 899.28 | 993,044.62 |
| 08/03/09 | 222 | PRESSMAN TOY CORP | VOID | 7100-000 | | 338.75 | 992,705.87 |
| 08/03/09 | 223 | Sentry Industries, Inc. | VOID | 7100-000 | | 850.95 | 991,854.92 |
| 08/03/09 | 224 | SARA LEE H & B CARE-USA | VOID | 7100-000 | | 1,449.83 | 990,405.09 |
| 08/03/09 | 225 | CS INDUSTRIES | VOID | 7100-000 | | 6,104.10 | 984,300.99 |
| 08/03/09 | 226 | LIFE-LIKE PRODUCTS, INC. | VOID | 7100-000 | | 2,321.95 | 981,979.04 |
| 08/03/09 | 227 | CADIE PRODUCTS CORP. | VOID | 7100-000 | | 721.83 | 981,257.21 |
| 08/03/09 | 228 | CANDLE-LITE DIVISION | VOID | 7100-000 | | 501.70 | 980,755.51 |
| 08/03/09 | 229 | HELA INTERNATIONAL INC | VOID | 7100-000 | | 488.14 | 980,267.37 |
| 08/03/09 | 230 | CONIMAR CORPORATION | VOID | 7100-000 | | 455.30 | 979,812.07 |
| 08/03/09 | 231 | ASPEN PET PRODUCT, INC. | VOID | 7100-000 | | 672.13 | 979,139.94 |
| 08/03/09 | 232 | TREE-FREE GREETINGS | VOID | 7100-000 | | 3,012.39 | 976,127.55 |
| 08/03/09 | 233 | INSIGHT PHARM/HERITAGE<br>BRANDS | VOID | 7100-000 | | 1,472.79 | 974,654.76 |
| 08/03/09 | 234 | PARIS PRESENTS INC. | VOID | 7100-000 | | 170.08 | 974,484.68 |
| 08/03/09 | 235 | HERC-U-LIFT | VOID | 7100-000 | | 2,570.81 | 971,913.87 |
| 08/03/09 | 236 | PERIO, INC. | VOID | 7100-000 | | 1,193.76 | 970,720.11 |
| 08/03/09 | 237 | VERNON SPIEKER | VOID | 7100-000 | | 55.42 | 970,664.69 |
| 08/03/09 | 238 | RICHARD JUNKINS | VOID | 7100-000 | | 48.16 | 970,616.53 |
| 08/03/09 | 239 | DAVIS ENTERPRISES LLC | VOID | 7100-000 | | 722.87 | 969,893.66 |
| 08/03/09 | 240 | PEERLESS CHAIN COMPANY | VOID | 7100-000 | | 1,553.95 | 968,339.71 |
| 08/03/09 | 241 | PIONEER PHOTO ALBUMS | VOID | 7100-000 | | 985.16 | 967,354.55 |
| 08/03/09 | 242 | DMD PHARMACEUTICALS, INC | VOID | 7100-000 | | 9,083.03 | 958,271.52 |
| 08/03/09 | 243 | CORWIN CHURCHILL MOTORS | VOID | 7100-000 | | 89.58 | 958,181.94 |
| 08/03/09 | 244 | AMERICAN LEATHER<br>SPECIALTIES | VOID | 7100-000 | | 2,303.52 | 955,878.42 |
| 08/03/09 | 245 | A.J. SIRIS PRODUCTS CORP | VOID | 7100-000 | | 111.53 | 955,766.89 |
| 08/03/09 | 246 | JOKARI/US, INC. | VOID | 7100-000 | | 460.26 | 955,306.63 |
| 08/03/09 | 247 | NOVO CARD PUBLISHERS, INC. | VOID | 7100-000 | | 396.61 | 954,910.02 |
| 08/03/09 | 248 | BRISTOL-MYERS PRODUCTS CO | VOID | 7100-000 | | 3,578.58 | 951,331.44 |

Subtotals :         $0.00        $133,347.17

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-66 - Checking Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 249 | WEST CENTRAL INDUSTRIES, INC. | VOID | 7100-000 | | 1,058.48 | 950,272.96 |
| 08/03/09 | 250 | FREUDENBERG HOUSEHOLD PRODUCTS | VOID | 7100-000 | | 4,779.61 | 945,493.35 |
| 08/03/09 | 251 | B G SALES INC. | VOID | 7100-000 | | 578.83 | 944,914.52 |
| 08/03/09 | 252 | NETWORK COMMUNICATIONS, INC | VOID | 7100-000 | | 4,363.02 | 940,551.50 |
| 08/03/09 | 253 | MEDTECH PRODUCTS, INC. | VOID | 7100-000 | | 1,923.70 | 938,627.80 |
| 08/03/09 | 254 | MEACHAM ENTERPRISES INC. | VOID | 7100-000 | | 1,627.46 | 937,000.34 |
| 08/03/09 | 255 | MAYTAG APPLIANCE SALES CO | VOID | 7100-000 | | 401.88 | 936,598.46 |
| 08/03/09 | 256 | SPWIPES CORPORATION | VOID | 7100-000 | | 523.56 | 936,074.90 |
| 08/03/09 | 257 | MAGLA PRODUCTS INC. | VOID | 7100-000 | | 333.96 | 935,740.94 |
| 08/03/09 | 258 | ROCKLINE INDUSTRIES | VOID | 7100-000 | | 950.44 | 934,790.50 |
| 08/03/09 | 259 | BINNEY & SMITH INC. | VOID | 7100-000 | | 4,536.85 | 930,253.65 |
| 08/03/09 | 260 | HANDI-FOIL CORPORATION | VOID | 7100-000 | | 2,994.30 | 927,259.35 |
| 08/03/09 | 261 | PILOT CORPORATION OF AMERICA | VOID | 7100-000 | | 654.30 | 926,605.05 |
| 08/03/09 | 262 | THE MENTHOLATUM CO., INC. | VOID | 7100-000 | | 1,604.46 | 925,000.59 |
| 08/03/09 | 263 | DALE KONWINSKI | VOID | 7100-000 | | 989.64 | 924,010.95 |
| 08/03/09 | 264 | BUGG PRODUCTS LLC | VOID | 7100-000 | | 5,270.91 | 918,740.04 |
| 08/03/09 | 265 | CLEAN ONES CORPORATION | VOID | 7100-000 | | 889.75 | 917,850.29 |
| 08/03/09 | 266 | FREIGHTMASTERS | VOID | 7100-000 | | 24,766.20 | 893,084.09 |
| 08/03/09 | 267 | GREAT AMERICAN HERB CO | VOID | 7100-000 | | 219.96 | 892,864.13 |
| 08/03/09 | 268 | CAR-FRESHNER CORPORATION | VOID | 7100-000 | | 13,092.41 | 879,771.72 |
| 08/03/09 | 269 | STATEWIDE DISTRIBUTING, INC. | VOID | 7100-000 | | 94.23 | 879,677.49 |
| 08/03/09 | 270 | INTERTAPE POLYMER GROUP | VOID | 7100-000 | | 604.17 | 879,073.32 |
| 08/03/09 | 271 | TERENCE JONES | VOID | 7100-000 | | 810.39 | 878,262.93 |
| 08/03/09 | 272 | DYNO MERCHANDISE | VOID | 7100-000 | | 2,773.04 | 875,489.89 |
| 08/03/09 | 273 | LUCKY SALES, INC. | VOID | 7100-000 | | 2,224.40 | 873,265.49 |
| 08/03/09 | 274 | KAYSER-ROTH CORP | VOID | 7100-000 | | 1,013.36 | 872,252.13 |
| 08/03/09 | 275 | Sanford LP, Subsidiary of Newell Rubbermaid | VOID | 7100-000 | | 11,686.36 | 860,565.77 |
| 08/03/09 | 276 | CONAGRA SNACK FOODS GROUP | VOID | 7100-000 | | 6,162.59 | 854,403.18 |
| 08/03/09 | 277 | NAVAJO MANUFACTURING CO. | VOID | 7100-000 | | 18,219.88 | 836,183.30 |
| 08/03/09 | 278 | KEVIN LIPP | VOID | 7100-000 | | 2,151.39 | 834,031.91 |
| 08/03/09 | 279 | BEIERSDORF INC. | VOID | 7100-000 | | 2,084.85 | 831,947.06 |

Subtotals :                $0.00        $119,384.38

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-66 - Checking Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/03/09 | 280 | THE WHITE RAIN COMPANY | VOID | 7100-000 | | 1,220.07 | 830,726.99 |
| 08/03/09 | 281 | SOPUS PRODUCTS | VOID | 7100-000 | | 3,335.12 | 827,391.87 |
| 08/03/09 | 282 | SPACE CENTER MINI WAREHOUSE | VOID | 7100-000 | | 148.45 | 827,243.42 |
| 08/03/09 | 283 | Woodstream Corp. | VOID | 7100-000 | | 625.21 | 826,618.21 |
| 08/03/09 | 284 | Uniek, Inc. | VOID | 7100-000 | | 2,544.27 | 824,073.94 |
| 08/03/09 | 285 | ZIPPO MANUFACTURING CO. | VOID | 7100-000 | | 3,435.98 | 820,637.96 |
| 08/03/09 | 286 | SUN FUN PRODUCTS, INC. | VOID | 7100-000 | | 2,936.13 | 817,701.83 |
| 08/03/09 | 287 | SELMER GIMMESTAD | VOID | 7100-000 | | 61.96 | 817,639.87 |
| 08/03/09 | 288 | REID TIMOTHY ELMER | VOID | 7100-000 | | 48.63 | 817,591.24 |
| 08/03/09 | 289 | HPI-DYNOBYTE INC. | VOID | 7100-000 | | 12,714.74 | 804,876.50 |
| 08/03/09 | 290 | KAL KREATIONS | VOID | 7100-000 | | 1,713.54 | 803,162.96 |
| 08/03/09 | 291 | ROBERT E. MC GRANAHAN | VOID | 7100-000 | | 25.39 | 803,137.57 |
| 08/03/09 | 292 | VICTORY WHOLESALE GROCERS | VOID | 7100-000 | | 10,893.88 | 792,243.69 |
| 08/03/09 | 293 | Avery Dennison | VOID | 7100-000 | | 3,053.89 | 789,189.80 |
| 08/03/09 | 294 | MYLEC | VOID | 7100-000 | | 3,005.06 | 786,184.74 |
| 08/03/09 | 295 | WILLIAM MADORY | VOID | 7100-000 | | 201.26 | 785,983.48 |
| 08/03/09 | 296 | GROVE CITY MINI STORAGE | VOID | 7100-000 | | 263.80 | 785,719.68 |
| 08/03/09 | 297 | Steven Anderson | VOID | 7100-000 | | 2,478.53 | 783,241.15 |
| 08/03/09 | 298 | CARL GRAVITT | VOID | 7100-000 | | 57.00 | 783,184.15 |
| 08/03/09 | 299 | BRENDA MC LAIN | VOID | 7100-000 | | 53.31 | 783,130.84 |
| 08/03/09 | 300 | TIMOTHY WALLEK | VOID | 7100-000 | | 403.05 | 782,727.79 |
| 08/03/09 | 301 | DAVE HAACKE | VOID | 7100-000 | | 41.52 | 782,686.27 |
| 08/03/09 | 302 | MYRON DRIETZ | VOID | 7100-000 | | 70.41 | 782,615.86 |
| 08/03/09 | 303 | LEANIN' TREE | VOID | 7100-000 | | 9,925.01 | 772,690.85 |
| 08/03/09 | 304 | COLEMAN COMPANY, INC. | VOID | 7100-000 | | 967.45 | 771,723.40 |
| 08/03/09 | 305 | Perrigo Co. | VOID | 7100-000 | | 25,907.42 | 745,815.98 |
| 08/03/09 | 306 | Wyeth Consumer Healthcare | VOID | 7100-000 | | 19,232.61 | 726,583.37 |
| 08/03/09 | 307 | KYLE KANNAS | VOID | 7100-000 | | 75.86 | 726,507.51 |
| 08/03/09 | 308 | SENTINEL CONSUMER PRODUCTS | VOID | 7100-000 | | 1,727.55 | 724,779.96 |
| 08/03/09 | 309 | CHATTEM, INC. | VOID | 7100-000 | | 4,393.35 | 720,386.61 |
| 08/03/09 | 310 | MICHAEL KING | VOID | 7100-000 | | 89.54 | 720,297.07 |
| 08/03/09 | 311 | 21ST CENTURY HEALTHCARE, INC. | VOID | 7100-000 | | 994.46 | 719,302.61 |
| 08/03/09 | 312 | Unilever HPC | VOID | 7100-000 | | 16,290.33 | 703,012.28 |

| | | Subtotals : | $0.00 | $128,934.78 | |
|---|---|---|---|---|---|

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 20

| Case Number: | 05-12480-MFW | Trustee: | CHARLES A. STANZIALE (500381) |
| Case Name: | SOMODY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****24-66 - Checking Account |
| Taxpayer ID #: | **-***8088 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 313 | Gerber Products Co. | VOID | 7100-000 | | 2,191.33 | 700,820.95 |
| 08/03/09 | 314 | Scherer | VOID | 7100-000 | | 1,497.37 | 699,323.58 |
| 08/03/09 | 315 | Alberto-Culver USA, Inc. | VOID | 7100-000 | | 8,558.69 | 690,764.89 |
| 08/03/09 | 316 | THOMAS DAVIS | VOID | 7100-000 | | 79.15 | 690,685.74 |
| 08/03/09 | 317 | The W.E. Bassett Co., Inc. | VOID | 7100-000 | | 6,814.24 | 683,871.50 |
| 08/03/09 | 318 | TWINCO | VOID | 7100-000 | | 4,799.73 | 679,071.77 |
| 08/03/09 | 319 | Dana Classic Fragrances Inc. | VOID | 7100-000 | | 671.44 | 678,400.33 |
| 08/03/09 | 320 | HABCO PRODUCTS, INC. | VOID | 7100-000 | | 1,003.49 | 677,396.84 |
| 08/03/09 | 321 | GEORGE R. CHABY INC | VOID | 7100-000 | | 2,660.67 | 674,736.17 |
| 08/03/09 | 322 | Novartis Consumer Health, Inc. | VOID | 7100-000 | | 5,857.04 | 668,879.13 |
| 08/03/09 | 323 | Indiana Department of Workforce Development | VOID | 7100-000 | | 25.17 | 668,853.96 |
| 08/03/09 | 324 | Internal Revenue Service | Dividend paid 100.00% on $47,401.72; Filed: $0.00 for Federal W/H | 2690-000 | | 47,401.72 | 621,452.24 |
| 08/03/09 | 325 | Internal Revenue Service | Dividend paid 100.00% on $10,496.09; Filed: $0.00 for FICA | 2690-000 | | 10,496.09 | 610,956.15 |
| 08/03/09 | 326 | Internal Revenue Service | Dividend paid 100.00% on $2,454.75; Filed: $0.00 for Medicare | 2690-000 | | 2,454.75 | 608,501.40 |
| 08/03/09 | 327 | STACIE WARNER | FINAL Dividend paid 100.00% on $460.43; Claim# 19P | 5300-000 | | 460.43 | 608,040.97 |
| 08/03/09 | 328 | BEVERLY HANSON | FINAL Dividend paid 100.00% on $602.32; Claim# 32 | 5300-000 | | 602.32 | 607,438.65 |
| 08/03/09 | 329 | DARLENE THORPE | FINAL Dividend paid 100.00% on $1,067.09; Claim# 69 | 5300-000 | | 1,067.09 | 606,371.56 |
| 08/03/09 | 330 | CHAD CORRIE | FINAL Dividend paid 100.00% on $23.17; Claim# 85 | 5300-000 | | 23.17 | 606,348.39 |
| 08/03/09 | 331 | WILLIAM EDMONDS | FINAL Dividend paid 100.00% on $1,819.18; Claim# 100 | 5300-000 | | 1,819.18 | 604,529.21 |
| 08/03/09 | 332 | RANDY GARNER | FINAL Dividend paid 100.00% on $1,214.92; Claim# 101 | 5300-000 | | 1,214.92 | 603,314.29 |
| 08/03/09 | 333 | BONITA MARTINSON | FINAL Dividend paid 100.00% on $954.23; Claim# 102 | 5300-000 | | 954.23 | 602,360.06 |
| 08/03/09 | 334 | JANET GUNDERSON | FINAL Dividend paid 100.00% on $1,418.35; Claim# 103 | 5300-000 | | 1,418.35 | 600,941.71 |
| 08/03/09 | 335 | SELMER GIMMESTAD | FINAL Dividend paid 100.00% on $314.79; Claim# 105P | 5300-000 | | 314.79 | 600,626.92 |
| 08/03/09 | 336 | MICHAEL CHRISTENSON | FINAL Dividend paid 100.00% on $673.71; Claim# 106 | 5300-000 | | 673.71 | 599,953.21 |

|  | Subtotals : | $0.00 | $103,059.07 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-12480-MFW | |
| Case Name: | SOMODY, INC. | |
| Taxpayer ID #: | **-***8088 | |
| Period Ending: | 08/16/17 | |

| | |
|---|---|
| Trustee: | CHARLES A. STANZIALE (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****24-66 - Checking Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 337 | TODD SCHARPEN | FINAL Dividend paid 100.00% on $2,477.47; Claim# 111 | 5300-000 | | 2,477.47 | 597,475.74 |
| 08/03/09 | 338 | JACQUELINE KARRIGAN | FINAL Dividend paid 100.00% on $386.96; Claim# 113 | 5300-000 | | 386.96 | 597,088.78 |
| 08/03/09 | 339 | PAUL GILB | FINAL Dividend paid 100.00% on $2,556.03; Claim# 116 | 5300-000 | | 2,556.03 | 594,532.75 |
| 08/03/09 | 340 | RON HOLLER | FINAL Dividend paid 100.00% on $939.51; Claim# 117 | 5300-000 | | 939.51 | 593,593.24 |
| 08/03/09 | 341 | ROBERT E. MC GRANAHAN | FINAL Dividend paid 100.00% on $536.20; Claim# 118P | 5300-000 | | 536.20 | 593,057.04 |
| 08/03/09 | 342 | KEITH HOLDEN | FINAL Dividend paid 100.00% on $2,818.22; Claim# 120 | 5300-000 | | 2,818.22 | 590,238.82 |
| 08/03/09 | 343 | JEAN GREENE | FINAL Dividend paid 100.00% on $920.83; Claim# 121 | 5300-000 | | 920.83 | 589,317.99 |
| 08/03/09 | 344 | BRIAN FREDRICKSON | FINAL Dividend paid 100.00% on $746.42; Claim# 123 | 5300-000 | | 746.42 | 588,571.57 |
| 08/03/09 | 345 | NATALIE GRIFFIN | FINAL Dividend paid 100.00% on $70.01; Claim# 124 | 5300-000 | | 70.01 | 588,501.56 |
| 08/03/09 | 346 | FRED KLUNGSETH | FINAL Dividend paid 100.00% on $2,289.40; Claim# 126 | 5300-000 | | 2,289.40 | 586,212.16 |
| 08/03/09 | 347 | DONALD HEERY | FINAL Dividend paid 100.00% on $1,539.46; Claim# 127 | 5300-000 | | 1,539.46 | 584,672.70 |
| 08/03/09 | 348 | WILLIAM MADORY | FINAL Dividend paid 100.00% on $1,745.91; Claim# 129P | 5300-000 | | 1,745.91 | 582,926.79 |
| 08/03/09 | 349 | MARK WICKLUND | FINAL Dividend paid 100.00% on $2,203.61; Claim# 130 | 5300-000 | | 2,203.61 | 580,723.18 |
| 08/03/09 | 350 | HIKO RITZ | FINAL Dividend paid 100.00% on $1,419.64; Claim# 131P | 5300-000 | | 1,419.64 | 579,303.54 |
| 08/03/09 | 351 | KATHLEEN CLOAKEY | FINAL Dividend paid 100.00% on $490.79; Claim# 133 | 5300-000 | | 490.79 | 578,812.75 |
| 08/03/09 | 352 | JENNIFER RITZ | FINAL Dividend paid 100.00% on $3,451.93; Claim# 134 | 5300-000 | | 3,451.93 | 575,360.82 |
| 08/03/09 | 353 | DONNA AHRENDT | FINAL Dividend paid 100.00% on $879.14; Claim# 135 | 5300-000 | | 879.14 | 574,481.68 |
| 08/03/09 | 354 | JULIENNE ROUFS | FINAL Dividend paid 100.00% on $2,437.13; Claim# 136 | 5300-000 | | 2,437.13 | 572,044.55 |
| 08/03/09 | 355 | KAREN RAE HONEBRINK | FINAL Dividend paid 100.00% on $333.96; Claim# 137 | 5300-000 | | 333.96 | 571,710.59 |
| 08/03/09 | 356 | MARIA RADERMACHER | VOIDED; RETURNED AND CANNOT | 5300-000 | | 612.69 | 571,097.90 |
| | | | Subtotals : | | $0.00 | $28,855.31 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12480-MFW |
| Case Name: | SOMODY, INC. |
| Taxpayer ID #: | **-***8088 |
| Period Ending: | 08/16/17 |

| | |
|---|---|
| Trustee: | CHARLES A. STANZIALE (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****24-66 - Checking Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LOCATE; FINAL Dividend paid 100.00% on $612.69; Claim# 138 | | | | |
| 08/03/09 | 357 | JOSEPH HIRT | FINAL Dividend paid 100.00% on $329.48; Claim# 139 | 5300-000 | | 329.48 | 570,768.42 |
| 08/03/09 | 358 | STEVEN ANDERSON | FINAL Dividend paid 100.00% on $4,585.84; Claim# 140 | 5300-000 | | 4,585.84 | 566,182.58 |
| 08/03/09 | 359 | CARL GRAVITT | FINAL Dividend paid 100.00% on $3,043.03; Claim# 142P | 5300-000 | | 3,043.03 | 563,139.55 |
| 08/03/09 | 360 | TIMOTHY WALLEK | FINAL Dividend paid 100.00% on $1,032.49; Claim# 144P | 5300-000 | | 1,032.49 | 562,107.06 |
| 08/03/09 | 361 | MYRON DRIETZ | FINAL Dividend paid 100.00% on $3,157.66; Claim# 146P | 5300-000 | | 3,157.66 | 558,949.40 |
| 08/03/09 | 362 | JAMES BENNEWITZ | FINAL Dividend paid 100.00% on $4,877.01; Claim# 151 | 5300-000 | | 4,877.01 | 554,072.39 |
| 08/03/09 | 363 | VICKY THOMPSON | FINAL Dividend paid 100.00% on $1,188.40; Claim# 152 | 5300-000 | | 1,188.40 | 552,883.99 |
| 08/03/09 | 364 | KEITH STOMBAUGH | FINAL Dividend paid 100.00% on $1,301.00; Claim# 153 | 5300-000 | | 1,301.00 | 551,582.99 |
| 08/03/09 | 365 | WILTON PAUL | FINAL Dividend paid 100.00% on $4,676.68; Claim# 156 | 5300-000 | | 4,676.68 | 546,906.31 |
| 08/03/09 | 366 | KYLE KANNAS | FINAL Dividend paid 100.00% on $1,292.04; Claim# 157P | 5300-000 | | 1,292.04 | 545,614.27 |
| 08/03/09 | 367 | Gail Krossman | FINAL Dividend paid 100.00% on $5,010.31; Claim# 158 | 5300-000 | | 5,010.31 | 540,603.96 |
| 08/03/09 | 368 | MICHAEL OLSON | FINAL Dividend paid 100.00% on $2,291.49; Claim# 159 | 5300-000 | | 2,291.49 | 538,312.47 |
| 08/03/09 | 369 | DOUGLAS THOMPSON | FINAL Dividend paid 100.00% on $109.43; Claim# 160 | 5300-000 | | 109.43 | 538,203.04 |
| 08/03/09 | 370 | ROBERT MCMICKLE | FINAL Dividend paid 100.00% on $984.55; Claim# 161P | 5300-000 | | 984.55 | 537,218.49 |
| 08/03/09 | 371 | ROBERT KARG | FINAL Dividend paid 100.00% on $1,494.52; Claim# 162 | 5300-000 | | 1,494.52 | 535,723.97 |
| 08/03/09 | 372 | EVA SCHLIEP | FINAL Dividend paid 100.00% on $951.97; Claim# 164 | 5300-000 | | 951.97 | 534,772.00 |
| 08/03/09 | 373 | SCOTT SCHUBERT | FINAL Dividend paid 100.00% on $2,119.76; Claim# 165 | 5300-000 | | 2,119.76 | 532,652.24 |
| 08/03/09 | 374 | MICHAEL KING | FINAL Dividend paid 100.00% on $634.87; Claim# 169 | 5300-000 | | 634.87 | 532,017.37 |
| 08/03/09 | 375 | CARMEN HALVORSON | FINAL Dividend paid 100.00% on $1,642.49; | 5300-000 | | 1,642.49 | 530,374.88 |
| | | | Subtotals : | | $0.00 | $40,723.02 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-66 - Checking Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 170 | | | | |
| 08/03/09 | 376 | MARGARET HAUST | FINAL Dividend paid 100.00% on $5,692.21; Claim# 171 | 5300-000 | | 5,692.21 | 524,682.67 |
| 08/03/09 | 377 | EVELYN SANDBERG | FINAL Dividend paid 100.00% on $1,259.86; Claim# 173 | 5300-000 | | 1,259.86 | 523,422.81 |
| 08/03/09 | 378 | TARA CHVALA | FINAL Dividend paid 100.00% on $765.76; Claim# 174 | 5300-000 | | 765.76 | 522,657.05 |
| 08/03/09 | 379 | YVONNE COLBY | FINAL Dividend paid 100.00% on $103.94; Claim# 175 | 5300-000 | | 103.94 | 522,553.11 |
| 08/03/09 | 380 | TARA CHVALA | FINAL Dividend paid 100.00% on $1,980.60; Claim# 176 | 5300-000 | | 1,980.60 | 520,572.51 |
| 08/03/09 | 381 | PAUL HOLMGREN | FINAL Dividend paid 100.00% on $3,149.84; Claim# 177 | 5300-000 | | 3,149.84 | 517,422.67 |
| 08/03/09 | 382 | MARK WALL | FINAL Dividend paid 100.00% on $2,656.28; Claim# 180 | 5300-000 | | 2,656.28 | 514,766.39 |
| 08/03/09 | 383 | JOANN GORT | FINAL Dividend paid 100.00% on $2,301.60; Claim# 183 | 5300-000 | | 2,301.60 | 512,464.79 |
| 08/03/09 | 384 | PAUL BROST | FINAL Dividend paid 100.00% on $3,393.09; Claim# 185 | 5300-000 | | 3,393.09 | 509,071.70 |
| 08/03/09 | 385 | JACOB BROWN | FINAL Dividend paid 100.00% on $2,762.63; Claim# 186 | 5300-000 | | 2,762.63 | 506,309.07 |
| 08/03/09 | 386 | KEVIN BUBBERS | FINAL Dividend paid 100.00% on $4,028.37; Claim# 187 | 5300-000 | | 4,028.37 | 502,280.70 |
| 08/03/09 | 387 | THOMAS DAVIS | FINAL Dividend paid 100.00% on $780.23; Claim# 189 | 5300-000 | | 780.23 | 501,500.47 |
| 08/03/09 | 388 | RICHARD K. ERICKSON | FINAL Dividend paid 100.00% on $1,938.37; Claim# 195 | 5300-000 | | 1,938.37 | 499,562.10 |
| 08/03/09 | 389 | Ohio Bureau of Workers' Compensation | FINAL Dividend paid 100.00% on $810.43; Claim# 141 | 5800-000 | | 810.43 | 498,751.67 |
| 08/03/09 | 390 | Indiana Department of Workforce Development | FINAL Dividend paid 100.00% on $89.17; Claim# 206P | 5800-000 | | 89.17 | 498,662.50 |
| 08/03/09 | 391 | Internal Revenue Service | Dividend paid 100.00% on $10,496.09; Filed: $0.00 for FICA | 2690-000 | | 10,496.09 | 488,166.41 |
| 08/03/09 | 392 | Internal Revenue Service | Dividend paid 100.00% on $2,454.75; Filed: $0.00 for Medicare | 2690-000 | | 2,454.75 | 485,711.66 |
| 08/03/09 | 393 | Internal Revenue Service | Dividend paid 100.00% on $1,354.33; Filed: $0.00 for FUTA | 2690-000 | | 1,354.33 | 484,357.33 |
| 08/03/09 | 394 | State of Wisconsin | FINAL Dividend paid 100.00% on $345.00; Claim# 115 | 5800-000 | | 345.00 | 484,012.33 |
| | | | Subtotals : | | $0.00 | $46,362.55 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 05-12480-MFW | | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|---|
| Case Name: | SOMODY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****24-66 - Checking Account |
| Taxpayer ID #: | **-***8088 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 395 | State of Michigan, Unemployment Insurance Agency | FINAL Dividend paid 100.00% on $90.00; Claim# 163 | 5800-000 | | 90.00 | 483,922.33 |
| 08/03/09 | 396 | MARION COUNTY TREASURER | FINAL Dividend paid 100.00% on $269.43; Claim# 207 | 7100-000 | | 269.43 | 483,652.90 |
| 08/03/09 | 397 | J J KELLER & ASSOCIATES INC. | FINAL Dividend paid 42.91% on $1,217.53; Claim# 2 | 7100-000 | | 522.56 | 483,130.34 |
| 08/03/09 | 398 | Conair Corp. | FINAL Dividend paid 42.91% on $1,174.56; Claim# 3 | 7100-000 | | 504.12 | 482,626.22 |
| 08/03/09 | 399 | Coface North America, Inc. | FINAL Dividend paid 42.91% on $7,908.92; Claim# 4 | 7100-000 | | 3,394.48 | 479,231.74 |
| 08/03/09 | 400 | Coface North America, Inc. | FINAL Dividend paid 42.91% on $3,212.16; Claim# 5 | 7100-000 | | 1,378.65 | 477,853.09 |
| 08/03/09 | 401 | Johnson & Johnson Sales & Logistics | STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $97,858.68; Claim# 6 | 7100-000 | | 42,000.59 | 435,852.50 |
| 08/03/09 | 402 | CREATIVE MKT CONCEPTS - SONY | FINAL Dividend paid 42.91% on $2,991.80; Claim# 7 | 7100-000 | | 1,284.07 | 434,568.43 |
| 08/03/09 | 403 | CMC/GRANDWAY | FINAL Dividend paid 42.91% on $2,588.00; Claim# 8 | 7100-000 | | 1,110.76 | 433,457.67 |
| 08/03/09 | 404 | TYCO ADHESIVES | VOIDED; RETURNED AND CANNOT LOCATE; FINAL Dividend paid 42.91% on $7,099.73; Claim# 9 | 7100-000 | | 3,047.18 | 430,410.49 |
| 08/03/09 | 405 | SMI INC | FINAL Dividend paid 42.91% on $3,324.00; Claim# 10 | 7100-000 | | 1,426.65 | 428,983.84 |
| 08/03/09 | 406 | THE MAZEL COMPANY | FINAL Dividend paid 42.91% on $2,262.08; Claim# 11 | 7100-000 | | 970.88 | 428,012.96 |
| 08/03/09 | 407 | LITTLE CROW COUNTRY CLUB | FINAL Dividend paid 42.91% on $1,309.57; Claim# 12 | 7100-000 | | 562.06 | 427,450.90 |
| 08/03/09 | 408 | FREEDOM SUPPLY CORP. | FINAL Dividend paid 42.91% on $5,865.84; Claim# 13 | 7100-000 | | 2,517.60 | 424,933.30 |
| 08/03/09 | 409 | MAGIC AMERICAN CORPORATION | FINAL Dividend paid 42.91% on $751.68; Claim# 14 | 7100-000 | | 322.62 | 424,610.68 |
| 08/03/09 | 410 | Renaissance Greeting Cards Inc. | FINAL Dividend paid 42.91% on $4,745.47; Claim# 15 | 7100-000 | | 2,036.74 | 422,573.94 |
| 08/03/09 | 411 | MELVIN MARTINDALE | FINAL Dividend paid 42.91% on $4,523.00; Claim# 16 | 7100-000 | | 1,941.26 | 420,632.68 |
| 08/03/09 | 412 | Hartz Mountain Corp. | FINAL Dividend paid 42.91% on $12,903.26; Claim# 17 | 7100-000 | | 5,538.03 | 415,094.65 |
| 08/03/09 | 413 | MODERN PUBLISHING | FINAL Dividend paid 42.91% on $734.64; | 7100-000 | | 315.30 | 414,779.35 |

| | | | | Subtotals : | $0.00 | $69,232.98 | |

{} Asset reference(s)

Printed: 08/16/2017 02:41 PM    V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-12480-MFW |
| **Case Name:** | SOMODY, INC. |
| **Taxpayer ID #:** | **-***8088 |
| **Period Ending:** | 08/16/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****24-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 18 | | | | |
| 08/03/09 | 414 | STACIE WARNER | FINAL Dividend paid 42.91% on $441.62;<br>Claim# 19U | 7100-000 | | 189.54 | 414,589.81 |
| 08/03/09 | 415 | GE Lighting | FINAL Dividend paid 42.91% on $5,203.06;<br>Claim# 21 | 7100-000 | | 2,233.13 | 412,356.68 |
| 08/03/09 | 416 | American Solutions for Business | FINAL Dividend paid 42.91% on $9,931.54;<br>Claim# 22 | 7100-000 | | 4,262.58 | 408,094.10 |
| 08/03/09 | 417 | BIC USA, Inc. | FINAL Dividend paid 42.91% on $103,141.65;<br>Claim# 23 | 7100-000 | | 44,268.02 | 363,826.08 |
| 08/03/09 | 418 | Eastman Kodak Company | FINAL Dividend paid 42.91% on $80,206.96;<br>Claim# 24 | 7100-000 | | 34,424.53 | 329,401.55 |
| 08/03/09 | 419 | RICHARD JUDSON | FINAL Dividend paid 42.91% on $2,348.77;<br>Claim# 25 | 7100-000 | | 1,008.08 | 328,393.47 |
| 08/03/09 | 420 | GEISS,DESTIN & DUNN, INC. | FINAL Dividend paid 42.91% on $9,601.04;<br>Claim# 26 | 7100-000 | | 4,120.73 | 324,272.74 |
| 08/03/09 | 421 | A & W PRODUCTS CO. INC. | FINAL Dividend paid 42.91% on $2,090.00;<br>Claim# 27 | 7100-000 | | 897.02 | 323,375.72 |
| 08/03/09 | 422 | PRESSMAN TOY CORP | FINAL Dividend paid 42.91% on $787.28;<br>Claim# 28 | 7100-000 | | 337.90 | 323,037.82 |
| 08/03/09 | 423 | Sentry Industries, Inc. | FINAL Dividend paid 42.91% on $1,977.68;<br>Claim# 29 | 7100-000 | | 848.81 | 322,189.01 |
| 08/03/09 | 424 | SARA LEE H & B CARE-USA | FINAL Dividend paid 42.91% on $3,369.53;<br>Claim# 30 | 7100-000 | | 1,446.19 | 320,742.82 |
| 08/03/09 | 425 | CS INDUSTRIES | FINAL Dividend paid 42.91% on $14,186.40;<br>Claim# 31 | 7100-000 | | 6,088.75 | 314,654.07 |
| 08/03/09 | 426 | LIFE-LIKE PRODUCTS, INC. | FINAL Dividend paid 42.91% on $5,396.40;<br>Claim# 34 | 7100-000 | | 2,316.12 | 312,337.95 |
| 08/03/09 | 427 | CADIE PRODUCTS CORP. | FINAL Dividend paid 42.91% on $1,677.60;<br>Claim# 35 | 7100-000 | | 720.02 | 311,617.93 |
| 08/03/09 | 428 | CANDLE-LITE DIVISION | FINAL Dividend paid 42.91% on $1,166.00;<br>Claim# 36 | 7100-000 | | 500.44 | 311,117.49 |
| 08/03/09 | 429 | HELA INTERNATIONAL INC | FINAL Dividend paid 42.91% on $1,134.48;<br>Claim# 37 | 7100-000 | | 486.91 | 310,630.58 |
| 08/03/09 | 430 | CONIMAR CORPORATION | FINAL Dividend paid 42.91% on $1,058.16;<br>Claim# 38 | 7100-000 | | 454.16 | 310,176.42 |
| 08/03/09 | 431 | ASPEN PET PRODUCT, INC. | FINAL Dividend paid 42.91% on $1,562.08;<br>Claim# 40 | 7100-000 | | 670.44 | 309,505.98 |
| 08/03/09 | 432 | TREE-FREE GREETINGS | FINAL Dividend paid 42.91% on $7,001.03;<br>Claim# 41 | 7100-000 | | 3,004.82 | 306,501.16 |
| | | | Subtotals : | | $0.00 | $108,278.19 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05-12480-MFW | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|
| Case Name: | SOMODY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****24-66 - Checking Account |
| Taxpayer ID #: | **-***8088 | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 433 | INSIGHT PHARM/HERITAGE BRANDS | FINAL Dividend paid 42.91% on $3,422.88; Claim# 42 | 7100-000 | | 1,469.09 | 305,032.07 |
| 08/03/09 | 434 | PARIS PRESENTS INC. | FINAL Dividend paid 42.91% on $395.28; Claim# 43 | 7100-000 | | 169.65 | 304,862.42 |
| 08/03/09 | 435 | HERC-U-LIFT | FINAL Dividend paid 42.91% on $5,974.77; Claim# 44 | 7100-000 | | 2,564.35 | 302,298.07 |
| 08/03/09 | 436 | PERIO, INC. | FINAL Dividend paid 42.91% on $2,774.40; Claim# 45 | 7100-000 | | 1,190.76 | 301,107.31 |
| 08/03/09 | 437 | VERNON SPIEKER | FINAL Dividend paid 42.91% on $128.80; Claim# 46 | 7100-000 | | 55.28 | 301,052.03 |
| 08/03/09 | 438 | RICHARD JUNKINS | FINAL Dividend paid 42.91% on $111.92; Claim# 47 | 7100-000 | | 48.04 | 301,003.99 |
| 08/03/09 | 439 | DAVIS ENTERPRISES LLC | VOIDED; RETURNED AND CANNOT LOCATE; FINAL Dividend paid 42.91% on $1,680.00; Claim# 49 | 7100-000 | | 721.05 | 300,282.94 |
| 08/03/09 | 440 | PEERLESS CHAIN COMPANY | FINAL Dividend paid 42.91% on $3,611.50; Claim# 50 | 7100-000 | | 1,550.04 | 298,732.90 |
| 08/03/09 | 441 | PIONEER PHOTO ALBUMS | FINAL Dividend paid 42.91% on $2,289.60; Claim# 51 | 7100-000 | | 982.69 | 297,750.21 |
| 08/03/09 | 442 | DMD PHARMACEUTICALS, INC | FINAL Dividend paid 42.91% on $21,109.68; Claim# 52 | 7100-000 | | 9,060.20 | 288,690.01 |
| 08/03/09 | 443 | CORWIN CHURCHILL MOTORS | FINAL Dividend paid 42.91% on $208.19; Claim# 53 | 7100-000 | | 89.35 | 288,600.66 |
| 08/03/09 | 444 | AMERICAN LEATHER SPECIALTIES | FINAL Dividend paid 42.91% on $5,353.56; Claim# 54 | 7100-000 | | 2,297.73 | 286,302.93 |
| 08/03/09 | 445 | A.J. SIRIS PRODUCTS CORP | FINAL Dividend paid 42.91% on $259.20; Claim# 55 | 7100-000 | | 111.25 | 286,191.68 |
| 08/03/09 | 446 | JOKARI/US, INC. | FINAL Dividend paid 42.91% on $1,069.68; Claim# 56 | 7100-000 | | 459.10 | 285,732.58 |
| 08/03/09 | 447 | NOVO CARD PUBLISHERS, INC. | FINAL Dividend paid 42.91% on $921.75; Claim# 57 | 7100-000 | | 395.61 | 285,336.97 |
| 08/03/09 | 448 | BRISTOL-MYERS PRODUCTS CO | STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $8,316.91; Claim# 58 | 7100-000 | | 3,569.59 | 281,767.38 |
| 08/03/09 | 449 | WEST CENTRAL INDUSTRIES, INC. | FINAL Dividend paid 42.91% on $2,460.00; Claim# 59 | 7100-000 | | 1,055.82 | 280,711.56 |
| 08/03/09 | 450 | FREUDENBERG HOUSEHOLD PRODUCTS | FINAL Dividend paid 42.91% on $11,108.18; Claim# 60 | 7100-000 | | 4,767.59 | 275,943.97 |
| 08/03/09 | 451 | B G SALES INC. | FINAL Dividend paid 42.91% on $1,345.25; | 7100-000 | | 577.38 | 275,366.59 |

Subtotals :  $0.00  $31,134.57

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12480-MFW | **Trustee:** CHARLES A. STANZIALE (500381) |
| **Case Name:** SOMODY, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****24-66 - Checking Account |
| **Taxpayer ID #:** **-***8088 | **Blanket Bond:** $203,206,895.00  (per case limit) |
| **Period Ending:** 08/16/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 61 | | | | |
| 08/03/09 | 452 | NETWORK COMMUNICATIONS, INC | FINAL Dividend paid 42.91% on $10,140.00; Claim# 62 | 7100-000 | | 4,352.05 | 271,014.54 |
| 08/03/09 | 453 | MEDTECH PRODUCTS, INC. | FINAL Dividend paid 42.91% on $4,470.84; Claim# 63 | 7100-000 | | 1,918.87 | 269,095.67 |
| 08/03/09 | 454 | MEACHAM ENTERPRISES INC. | FINAL Dividend paid 42.91% on $3,782.34; Claim# 64 | 7100-000 | | 1,623.37 | 267,472.30 |
| 08/03/09 | 455 | MAYTAG APPLIANCE SALES CO | VOIDED; RETURNED AND CANNOT LOCATE; FINAL Dividend paid 42.91% on $934.00; Claim# 65 | 7100-000 | | 400.87 | 267,071.43 |
| 08/03/09 | 456 | SPWIPES CORPORATION | VOIDED; RETURNED AND CANNOT LOCATE; FINAL Dividend paid 42.91% on $1,216.80; Claim# 67 | 7100-000 | | 522.25 | 266,549.18 |
| 08/03/09 | 457 | MAGLA PRODUCTS INC. | FINAL Dividend paid 42.91% on $776.16; Claim# 70 | 7100-000 | | 333.13 | 266,216.05 |
| 08/03/09 | 458 | ROCKLINE INDUSTRIES | FINAL Dividend paid 42.91% on $2,208.89; Claim# 71 | 7100-000 | | 948.05 | 265,268.00 |
| 08/03/09 | 459 | BINNEY & SMITH INC. | FINAL Dividend paid 42.91% on $10,544.00; Claim# 72 | 7100-000 | | 4,525.45 | 260,742.55 |
| 08/03/09 | 460 | HANDI-FOIL CORPORATION | FINAL Dividend paid 42.91% on $6,959.00; Claim# 73 | 7100-000 | | 2,986.78 | 257,755.77 |
| 08/03/09 | 461 | PILOT CORPORATION OF AMERICA | FINAL Dividend paid 42.91% on $1,520.64; Claim# 74 | 7100-000 | | 652.65 | 257,103.12 |
| 08/03/09 | 462 | THE MENTHOLATUM CO., INC. | FINAL Dividend paid 42.91% on $3,728.88; Claim# 75 | 7100-000 | | 1,600.42 | 255,502.70 |
| 08/03/09 | 463 | DALE KONWINSKI | FINAL Dividend paid 42.91% on $2,300.00; Claim# 76 | 7100-000 | | 987.15 | 254,515.55 |
| 08/03/09 | 464 | BUGG PRODUCTS LLC | FINAL Dividend paid 42.91% on $12,250.00; Claim# 77 | 7100-000 | | 5,257.66 | 249,257.89 |
| 08/03/09 | 465 | CLEAN ONES CORPORATION | FINAL Dividend paid 42.91% on $2,067.84; Claim# 78 | 7100-000 | | 887.51 | 248,370.38 |
| 08/03/09 | 466 | FREIGHTMASTERS | FINAL Dividend paid 42.91% on $57,558.60; Claim# 79 | 7100-000 | | 24,703.94 | 223,666.44 |
| 08/03/09 | 467 | GREAT AMERICAN HERB CO | FINAL Dividend paid 42.91% on $511.20; Claim# 80 | 7100-000 | | 219.41 | 223,447.03 |
| 08/03/09 | 468 | CAR-FRESHNER CORPORATION | FINAL Dividend paid 42.91% on $30,427.80; Claim# 81 | 7100-000 | | 13,059.50 | 210,387.53 |
| 08/03/09 | 469 | STATEWIDE DISTRIBUTING, INC. | FINAL Dividend paid 42.91% on $219.00; Claim# 82 | 7100-000 | | 93.99 | 210,293.54 |

Subtotals :  $0.00  $65,073.05

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-12480-MFW |
| **Case Name:** | SOMODY, INC. |
| **Taxpayer ID #:** | **-***8088 |
| **Period Ending:** | 08/16/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****24-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 470 | INTERTAPE POLYMER GROUP | FINAL Dividend paid 42.91% on $1,404.15; Claim# 83 | 7100-000 | | 602.66 | 209,690.88 |
| 08/03/09 | 471 | TERENCE JONES | FINAL Dividend paid 42.91% on $1,883.42; Claim# 84 | 7100-000 | | 808.36 | 208,882.52 |
| 08/03/09 | 472 | DYNO MERCHANDISE | FINAL Dividend paid 42.91% on $6,444.77; Claim# 86 | 7100-000 | | 2,766.07 | 206,116.45 |
| 08/03/09 | 473 | LUCKY SALES, INC. | FINAL Dividend paid 42.91% on $5,169.68; Claim# 87 | 7100-000 | | 2,218.81 | 203,897.64 |
| 08/03/09 | 474 | KAYSER-ROTH CORP | FINAL Dividend paid 42.91% on $2,355.12; Claim# 88 | 7100-000 | | 1,010.81 | 202,886.83 |
| 08/03/09 | 475 | Sanford LP, Subsidiary of Newell Rubbermaid | FINAL Dividend paid 42.91% on $27,160.02; Claim# 89 | 7100-000 | | 11,656.98 | 191,229.85 |
| 08/03/09 | 476 | CONAGRA SNACK FOODS GROUP | FINAL Dividend paid 42.91% on $14,322.35; Claim# 90 | 7100-000 | | 6,147.10 | 185,082.75 |
| 08/03/09 | 477 | NAVAJO MANUFACTURING CO. | FINAL Dividend paid 42.91% on $42,344.44; Claim# 91 | 7100-000 | | 18,174.08 | 166,908.67 |
| 08/03/09 | 478 | KEVIN LIPP | FINAL Dividend paid 42.91% on $5,000.00; Claim# 92 | 7100-000 | | 2,145.98 | 164,762.69 |
| 08/03/09 | 479 | BEIERSDORF INC. | FINAL Dividend paid 42.91% on $4,845.36; Claim# 93 | 7100-000 | | 2,079.61 | 162,683.08 |
| 08/03/09 | 480 | THE WHITE RAIN COMPANY | VOIDED; RETURNED AND CANNOT LOCATE; FINAL Dividend paid 42.91% on $2,835.54; Claim# 94 | 7100-000 | | 1,217.00 | 161,466.08 |
| 08/03/09 | 481 | SOPUS PRODUCTS | STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $7,751.09; Claim# 95 | 7100-000 | | 3,326.74 | 158,139.34 |
| 08/03/09 | 482 | SPACE CENTER MINI WAREHOUSE | FINAL Dividend paid 42.91% on $345.00; Claim# 96 | 7100-000 | | 148.07 | 157,991.27 |
| 08/03/09 | 483 | Woodstream Corp. | FINAL Dividend paid 42.91% on $1,453.03; Claim# 97 | 7100-000 | | 623.64 | 157,367.63 |
| 08/03/09 | 484 | Uniek, Inc. | FINAL Dividend paid 42.91% on $5,913.08; Claim# 98 | 7100-000 | | 2,537.87 | 154,829.76 |
| 08/03/09 | 485 | ZIPPO MANUFACTURING CO. | FINAL Dividend paid 42.91% on $7,985.49; Claim# 99 | 7100-000 | | 3,427.34 | 151,402.42 |
| 08/03/09 | 486 | SUN FUN PRODUCTS, INC. | FINAL Dividend paid 42.91% on $6,823.79; Claim# 104 | 7100-000 | | 2,928.75 | 148,473.67 |
| 08/03/09 | 487 | SELMER GIMMESTAD | FINAL Dividend paid 42.91% on $143.99; Claim# 105U | 7100-000 | | 61.80 | 148,411.87 |
| 08/03/09 | 488 | REID TIMOTHY ELMER | VOIDED; RETURNED AND CANNOT | 7100-000 | | 48.51 | 148,363.36 |

| | | | Subtotals : | | $0.00 | $61,930.18 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-12480-MFW |
| **Case Name:** | SOMODY, INC. |
| **Taxpayer ID #:** | **-***8088 |
| **Period Ending:** | 08/16/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****24-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LOCATE; FINAL Dividend paid 42.91% on $113.02; Claim# 109 | | | | |
| 08/03/09 | 489 | HPI-DYNOBYTE INC. | FINAL Dividend paid 42.91% on $29,550.06; Claim# 110 | 7100-000 | | 12,682.78 | 135,680.58 |
| 08/03/09 | 490 | KAL KREATIONS | STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $3,982.40; Claim# 114 | 7100-000 | | 1,709.23 | 133,971.35 |
| 08/03/09 | 491 | ROBERT E. MC GRANAHAN | FINAL Dividend paid 42.91% on $59.00; Claim# 118U | 7100-000 | | 25.32 | 133,946.03 |
| 08/03/09 | 492 | VICTORY WHOLESALE GROCERS | FINAL Dividend paid 42.91% on $25,318.24; Claim# 119 | 7100-000 | | 10,866.50 | 123,079.53 |
| 08/03/09 | 493 | Avery Dennison | FINAL Dividend paid 42.91% on $7,097.47; Claim# 125 | 7100-000 | | 3,046.21 | 120,033.32 |
| 08/03/09 | 494 | MYLEC | FINAL Dividend paid 42.91% on $6,984.00; Claim# 128 | 7100-000 | | 2,997.51 | 117,035.81 |
| 08/03/09 | 495 | WILLIAM MADORY | FINAL Dividend paid 42.91% on $467.74; Claim# 129U | 7100-000 | | 200.75 | 116,835.06 |
| 08/03/09 | 496 | GROVE CITY MINI STORAGE | STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $613.10; Claim# 132 | 7100-000 | | 263.14 | 116,571.92 |
| 08/03/09 | 497 | Steven Anderson | FINAL Dividend paid 42.91% on $5,760.31; Claim# 140U | 7100-000 | | 2,472.30 | 114,099.62 |
| 08/03/09 | 498 | CARL GRAVITT | FINAL Dividend paid 42.91% on $132.48; Claim# 142U | 7100-000 | | 56.86 | 114,042.76 |
| 08/03/09 | 499 | BRENDA MC LAIN | FINAL Dividend paid 42.91% on $123.90; Claim# 143 | 7100-000 | | 53.18 | 113,989.58 |
| 08/03/09 | 500 | TIMOTHY WALLEK | FINAL Dividend paid 42.91% on $936.71; Claim# 144U | 7100-000 | | 402.03 | 113,587.55 |
| 08/03/09 | 501 | DAVE HAACKE | FINAL Dividend paid 42.91% on $96.50; Claim# 145U | 7100-000 | | 41.42 | 113,546.13 |
| 08/03/09 | 502 | MYRON DRIETZ | FINAL Dividend paid 42.91% on $163.63; Claim# 146U | 7100-000 | | 70.23 | 113,475.90 |
| 08/03/09 | 503 | LEANIN' TREE | FINAL Dividend paid 42.91% on $23,066.50; Claim# 148 | 7100-000 | | 9,900.06 | 103,575.84 |
| 08/03/09 | 504 | COLEMAN COMPANY, INC. | FINAL Dividend paid 42.91% on $2,248.44; Claim# 149 | 7100-000 | | 965.02 | 102,610.82 |
| 08/03/09 | 505 | Perrigo Co. | FINAL Dividend paid 42.91% on $60,210.89; Claim# 150 | 7100-000 | | 25,842.29 | 76,768.53 |
| 08/03/09 | 506 | Wyeth Consumer Healthcare | FINAL Dividend paid 42.91% on $44,698.09; Claim# 155 | 7100-000 | | 19,184.26 | 57,584.27 |
| | | | Subtotals : | | $0.00 | $90,779.09 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12480-MFW | |
| **Case Name:** | SOMODY, INC. | |
| **Taxpayer ID #:** | **-***8088 | |
| **Period Ending:** | 08/16/17 | |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****24-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 507 | KYLE KANNAS | FINAL Dividend paid 42.91% on $176.31; Claim# 157U | 7100-000 | | 75.67 | 57,508.60 |
| 08/03/09 | 508 | SENTINEL CONSUMER PRODUCTS | VOIDED; RETURNED AND CANNOT LOCATE; FINAL Dividend paid 42.91% on $4,014.96; Claim# 167 | 7100-000 | | 1,723.21 | 55,785.39 |
| 08/03/09 | 509 | CHATTEM, INC. | FINAL Dividend paid 42.91% on $10,210.49; Claim# 168 | 7100-000 | | 4,382.30 | 51,403.09 |
| 08/03/09 | 510 | MICHAEL KING | FINAL Dividend paid 42.91% on $208.10; Claim# 172 | 7100-000 | | 89.32 | 51,313.77 |
| 08/03/09 | 511 | 21ST CENTURY HEALTHCARE, INC. | FINAL Dividend paid 42.91% on $2,311.20; Claim# 178 | 7100-000 | | 991.96 | 50,321.81 |
| 08/03/09 | 512 | Unilever HPC | STOPPED, CHECK NOT RETURNED, PRESENTED BY CREDITOR FOR PAYMENT AFTER 90 DAYS, REISSUED, BANK WILL NOT RETURN C | 7100-000 | | 16,249.38 | 34,072.43 |
| 08/03/09 | 513 | Gerber Products Co. | STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $5,092.83; Claim# 181 | 7100-000 | | 2,185.82 | 31,886.61 |
| 08/03/09 | 514 | Scherer | FINAL Dividend paid 42.91% on $3,480.00; Claim# 182 | 7100-000 | | 1,493.60 | 30,393.01 |
| 08/03/09 | 515 | Alberto-Culver USA, Inc. | FINAL Dividend paid 42.91% on $19,891.08; Claim# 188 | 7100-000 | | 8,537.18 | 21,855.83 |
| 08/03/09 | 516 | THOMAS DAVIS | FINAL Dividend paid 42.91% on $183.95; Claim# 190 | 7100-000 | | 78.95 | 21,776.88 |
| 08/03/09 | 517 | The W.E. Bassett Co., Inc. | FINAL Dividend paid 42.91% on $15,836.83; Claim# 191 | 7100-000 | | 6,797.11 | 14,979.77 |
| 08/03/09 | 518 | TWINCO | FINAL Dividend paid 42.91% on $11,154.94; Claim# 192 | 7100-000 | | 4,787.66 | 10,192.11 |
| 08/03/09 | 519 | Dana Classic Fragrances Inc. | FINAL Dividend paid 42.91% on $1,560.48; Claim# 193 | 7100-000 | | 669.75 | 9,522.36 |
| 08/03/09 | 520 | HABCO PRODUCTS, INC. | FINAL Dividend paid 42.91% on $2,332.20; Claim# 194 | 7100-000 | | 1,000.97 | 8,521.39 |
| 08/03/09 | 521 | GEORGE R. CHABY INC | FINAL Dividend paid 42.91% on $6,183.60; Claim# 197 | 7100-000 | | 2,653.98 | 5,867.41 |
| 08/03/09 | 522 | Novartis Consumer Health, Inc. | FINAL Dividend paid 42.91% on $13,612.22; Claim# 198 | 7100-000 | | 5,842.31 | 25.10 |
| 08/03/09 | 523 | Indiana Department of Workforce Development | FINAL Dividend paid 42.91% on $58.49; Claim# 206U | 7100-000 | | 25.10 | 0.00 |
| 11/04/09 | | Reverses Check # 356 | VOID LOCATE; FINAL Dividend paid 100.00% | 5300-000 | | -612.69 | 612.69 |

| | | | | Subtotals : | $0.00 | $56,971.58 | |

{} Asset reference(s)

Printed: 08/16/2017 02:41 PM    V.13.30

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-12480-MFW |
| **Case Name:** | SOMODY, INC. |
| **Taxpayer ID #:** | **-***8088 |
| **Period Ending:** | 08/16/17 |

| | |
|---|---|
| **Trustee:** | CHARLES A. STANZIALE (500381) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****24-66 - Checking Account |
| **Blanket Bond:** | $203,206,895.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $612.69; Claim# 138 | | | | |
| 11/04/09 | | Reverses Check # 401 | STOP PAYMENT STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $97,858.68; Claim# 6 | 7100-000 | | -42,000.59 | 42,613.28 |
| 11/04/09 | | Reverses Check # 404 | VOID LOCATE; FINAL Dividend paid 42.91% on $7,099.73; Claim# 9 | 7100-000 | | -3,047.18 | 45,660.46 |
| 11/04/09 | | Reverses Check # 439 | VOID LOCATE; FINAL Dividend paid 42.91% on $1,680.00; Claim# 49 | 7100-000 | | -721.05 | 46,381.51 |
| 11/04/09 | | Reverses Check # 448 | STOP PAYMENT STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $8,316.91; Claim# 58 | 7100-000 | | -3,569.59 | 49,951.10 |
| 11/04/09 | | Reverses Check # 455 | VOID LOCATE; FINAL Dividend paid 42.91% on $934.00; Claim# 65 | 7100-000 | | -400.87 | 50,351.97 |
| 11/04/09 | | Reverses Check # 456 | VOID LOCATE; FINAL Dividend paid 42.91% on $1,216.80; Claim# 67 | 7100-000 | | -522.25 | 50,874.22 |
| 11/04/09 | | Reverses Check # 480 | VOID LOCATE; FINAL Dividend paid 42.91% on $2,835.54; Claim# 94 | 7100-000 | | -1,217.00 | 52,091.22 |
| 11/04/09 | | Reverses Check # 481 | STOP PAYMENT STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $7,751.09; Claim# 95 | 7100-000 | | -3,326.74 | 55,417.96 |
| 11/04/09 | | Reverses Check # 488 | VOID LOCATE; FINAL Dividend paid 42.91% on $113.02; Claim# 109 | 7100-000 | | -48.51 | 55,466.47 |
| 11/04/09 | | Reverses Check # 490 | STOP PAYMENT STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $3,982.40; Claim# 11 | 7100-000 | | -1,709.23 | 57,175.70 |
| 11/04/09 | | Reverses Check # 496 | STOP PAYMENT STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $613.10; Claim# 132 | 7100-000 | | -263.14 | 57,438.84 |
| 11/04/09 | | Reverses Check # 508 | VOID LOCATE; FINAL Dividend paid 42.91% on $4,014.96; Claim# 167 | 7100-000 | | -1,723.21 | 59,162.05 |
| 11/04/09 | | Reverses Check # 512 | STOP PAYMENT STOPPED, CHECK NOT RETURNED, PRESENTED BY CREDITOR FOR PAYMENT AFTER 90 DAYS, RE | 7100-000 | | -16,249.38 | 75,411.43 |
| 11/04/09 | | Reverses Check # 513 | STOP PAYMENT STOPPED, CHECK NOT RETURNED; FINAL Dividend paid 42.91% on $5,092.83; Claim# 18 | 7100-000 | | -2,185.82 | 77,597.25 |
| 12/17/09 | 524 | Unilever HPC | FINAL Dividend paid 42.91% on $37,860.02; Claim# 179 | 7100-000 | | 16,249.38 | 61,347.87 |
| 12/17/09 | 525 | CLERK, U.S. BANKRUPTCY | UNCLAIMED FUNDS PER ORDER ENTERED | | | 61,347.87 | 0.00 |

Subtotals :        $0.00        $612.69

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 32

| Case Number: | 05-12480-MFW | | Trustee: | CHARLES A. STANZIALE (500381) |
| Case Name: | SOMODY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****24-66 - Checking Account |
| Taxpayer ID #: | **-***8088 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | COURT | ON 12/17/09; DOCKET NO. 158 (EXECUTED ON 12/16/09) | | | | |
| | | REID TIMOTHY ELMER | 48.51 | 7100-001 | | | 0.00 |
| | | GERBER PRODUCTS CO. | 2,185.82 | 7100-001 | | | 0.00 |
| | | GROVE CITY MINI STORAGE | 263.14 | 7100-001 | | | 0.00 |
| | | SENTINEL CONSUMER PRODUCTS | 1,723.21 | 7100-001 | | | 0.00 |
| | | SOPUS PRODUCTS | 3,326.74 | 7100-001 | | | 0.00 |
| | | KAL KREATIONS | 1,709.23 | 7100-001 | | | 0.00 |
| | | THE WHITE RAIN COMPANY | 1,217.00 | 7100-001 | | | 0.00 |
| | | JOHNSON & JOHNSON SALES & LOGISTICS | 42,000.59 | 7100-001 | | | 0.00 |
| | | MARIA RADERMACHER | 612.69 | 5300-001 | | | 0.00 |
| | | TYCO ADHESIVES | 3,047.18 | 7100-001 | | | 0.00 |
| | | SPWIPES CORPORATION | 522.25 | 7100-001 | | | 0.00 |
| | | MAYTAG APPLIANCE SALES CO | 400.87 | 7100-001 | | | 0.00 |
| | | BRISTOL-MYERS PRODUCTS CO | 3,569.59 | 7100-001 | | | 0.00 |
| | | DAVIS ENTERPRISES LLC | 721.05 | 7100-001 | | | 0.00 |

|  | | |
|---|---|---|
| ACCOUNT TOTALS | 1,502,880.01 | 1,502,880.01 | $0.00 |
| Less: Bank Transfers | 1,502,880.01 | 14.00 | |
| Subtotal | 0.00 | 1,502,866.01 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $1,502,866.01 | |

{} Asset reference(s)

Printed: 08/16/2017 02:41 PM    V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 05-12480-MFW | | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|---|
| Case Name: | SOMODY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****24-19 - Time Deposit Account |
| Taxpayer ID #: | **-***8088 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/06 | | From Acct # 312968572465 | | 9999-000 | 39,892.61 | | 39,892.61 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 13.39 | | 39,906.00 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 59.36 | | 39,965.36 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 57.52 | | 40,022.88 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 59.53 | | 40,082.41 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 59.62 | | 40,142.03 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 55.85 | | 40,197.88 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 59.79 | | 40,257.67 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 57.94 | | 40,315.61 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 59.96 | | 40,375.57 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 60.06 | | 40,435.63 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 54.32 | | 40,489.95 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 60.22 | | 40,550.17 |
| 04/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 46.69 | | 40,596.86 |
| 04/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 718.66 | | 41,315.52 |
| 04/25/08 | | To Acct # 312968572465 | Transfer to Close TDA | 9999-000 | | 41,315.52 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **41,315.52** | **41,315.52** | **$0.00** |
| Less: Bank Transfers | 39,892.61 | 41,315.52 | |
| **Subtotal** | **1,422.91** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,422.91** | **$0.00** | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-12480-MFW | |
| Case Name: | SOMODY, INC. | |
| | | |
| Taxpayer ID #: | **-***8088 | |
| Period Ending: | 08/16/17 | |

| | |
|---|---|
| Trustee: | CHARLES A. STANZIALE (500381) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****24-20 - Time Deposit Account |
| Blanket Bond: | $203,206,895.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/06 | | From Acct # 312968572465 | | 9999-000 | 1,100,000.00 | | 1,100,000.00 |
| 09/10/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Posting at 2.800% | 1270-000 | 26,817.09 | | 1,126,817.09 |
| 09/10/07 | | Transfer to MMA | Transfer to MMA | 9999-000 | | 1,126,817.09 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | | 1,126,817.09 | 1,126,817.09 | $0.00 |
| Less: Bank Transfers | | 1,100,000.00 | 1,126,817.09 | |
| **Subtotal** | | **26,817.09** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$26,817.09** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 05-12480-MFW | | Trustee: | CHARLES A. STANZIALE (500381) |
|---|---|---|---|---|
| Case Name: | SOMODY, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8766 - Checking Account |
| Taxpayer ID #: | **-***8088 | | Blanket Bond: | $203,206,895.00  (per case limit) |
| Period Ending: | 08/16/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| MMA # ***-*****24-65 | 1,475,772.54 | 1,146.53 | 0.00 |
| Checking # ***-*****24-66 | 0.00 | 1,502,866.01 | 0.00 |
| MMA # ***-*****24-19 | 1,422.91 | 0.00 | 0.00 |
| MMA # ***-*****24-20 | 26,817.09 | 0.00 | 0.00 |
| Checking # ******8766 | 0.00 | 0.00 | 0.00 |
| | $1,504,012.54 | $1,504,012.54 | $0.00 |

{} Asset reference(s)